In re:  GETTIG TECHNOLOGIES, INC.　　　§　　Case No. 05-06044
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

　　　　John  P. Neblett, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $2,099,244.73 | Assets Exempt:  NA |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $705,613.61 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  $603,824.72 | |

　　　　3) Total gross receipts of $1,310,438.33 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,310,438.33 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $178,644.44 | $73,667.99 | $73,667.99 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $1,510.88 | $492,956.69 | $492,610.89 | $493,081.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $217,215.49 | $68,011.49 | $68,011.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $19,541.86 | $472,520.72 | $296,505.41 | $298,024.23 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $972,098.00 | $1,006,979.98 | $842,062.57 | $333,921.39 |
| **TOTAL DISBURSEMENTS** | $993,150.74 | $2,368,317.32 | $1,772,858.35 | $1,266,706.26 |

4) This case was originally filed under chapter 7 on 09/09/2005, and it was converted to chapter 7 on 10/17/2012. The case was pending for 41 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/13/2016

By: /s/ John P. Neblett

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FNB Bank payroll acct. #220 | 1290-000 | $734.12 |
| Real Estate - 1 Streamside Place, Spring Mills, | 1110-000 | $63,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $41,767.00 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $311,716.00 |
| IOLTA account balance - Debtor's counsel | 1221-000 | $77,184.24 |
| Accounts receivable | 1129-000 | $894.77 |
| Buildings - 1 Streamside Place, Spring Mills, PA | 1110-000 | $398,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | $16,937.17 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | $224,136.50 |
| FNB Bank Receipts - post conversion operation | 1130-000 | $176,068.53 |
| needed to satisfy computer | 1180-000 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,310,438.33** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $170.58 | $0.00 | $0.00 |
| 49 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $176.40 | $176.40 | $176.40 |
| 50 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $234.60 | $234.60 | $234.60 |
| 51 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $422.53 | $0.00 | $0.00 |
| 52 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $1,060.93 | $1,060.93 | $1,060.93 |
| 53 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $1,227.87 | $0.00 | $0.00 |
| 54 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $2,676.80 | $2,676.80 | $2,676.80 |
| 55 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $3,068.95 | $3,068.95 | $3,068.95 |
| 57 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $20,102.65 | $0.00 | $0.00 |
| 58 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $25,729.45 | $0.00 | $0.00 |
| 59 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $48,200.84 | $48,200.84 | $48,200.84 |
| 60 | Centre County Tax Claim Bureau | 4700-000 | $0.00 | $57,323.37 | $0.00 | $0.00 |
| 78S | Indiana Department of Revenue | 4700-000 | $0.00 | $734.47 | $734.47 | $734.47 |
| | null | 4700-000 | NA | $1,900.38 | $1,900.38 | $1,900.38 |
| | null | 4700-000 | NA | $2,203.39 | $2,203.39 | $2,203.39 |
| | null | 4700-000 | NA | $13,411.23 | $13,411.23 | $13,411.23 |
| | **TOTAL SECURED** | | **$0.00** | **$178,644.44** | **$73,667.99** | **$73,667.99** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John P. Neblett, Trustee | 2100-000 | NA | $62,578.15 | $62,578.15 | $62,542.98 |
| John P. Neblett, Trustee | 2200-000 | NA | $7,324.11 | $7,324.11 | $7,074.11 |
| John P. Neblett, Esquire | 3110-000 | NA | $16,990.00 | $16,990.00 | $16,990.00 |
| null | 3610-000 | NA | $61,672.53 | $61,672.53 | $61,672.53 |
| null | 3620-000 | NA | $62,026.79 | $62,026.79 | $62,026.79 |
| United States Trustee (ADMINISTRATIVE) | 2950-000 | NA | $2,275.00 | $2,275.00 | $2,275.00 |
| International Sureties, LTD | 2300-000 | NA | $1,203.65 | $1,203.65 | $1,203.65 |
| Clerk, United States Bankruptcy Court - International Sureties, LTD | 2300-001 | NA | $755.44 | $0.00 | $755.44 |
| null | 2420-000 | NA | $4,669.94 | $4,669.94 | $4,669.94 |
| Trustee Insurance Agency | 2420-000 | NA | $20,472.59 | $20,472.59 | $20,472.59 |
| M & T Bank | 2420-000 | NA | $418.75 | $418.75 | $418.75 |
| null | 2500-000 | NA | $6,177.44 | $6,177.44 | $6,177.44 |
| A&A Auto Stores | 2500-000 | NA | $1,316.57 | $1,316.57 | $1,316.57 |
| Rabobank, N.A. | 2600-000 | NA | $22,926.00 | $22,926.00 | $22,926.00 |
| The Bank of New York Mellon | 2600-000 | NA | $171.57 | $171.57 | $171.57 |
| Department of the Treasury | 2690-000 | NA | $6,752.21 | $6,752.21 | $6,752.21 |
| Jay T. Vonda | 2690-000 | $409.64 | $0.00 | $409.64 | $409.64 |
| Rose A. Stuart | 2690-000 | $1,101.24 | $0.00 | $0.00 | $0.00 |
| West Penn Power | 2690-000 | NA | $22,230.44 | $22,230.44 | $22,230.44 |
| Gregg Township Sewer Authority | 2690-000 | NA | $14,982.00 | $14,982.00 | $14,982.00 |
| BAR | 2690-000 | NA | $1,330.56 | $1,330.56 | $1,330.56 |
| Terry Rossman | 2690-000 | NA | $2,970.44 | $2,970.44 | $2,970.44 |
| Centre Tax Agency | 2690-000 | NA | $1,435.37 | $1,435.37 | $1,435.37 |
| WTP | 2690-000 | NA | $9,350.55 | $9,350.55 | $9,350.55 |
| UPS | 2690-000 | NA | $820.29 | $820.29 | $820.29 |
| PA UC Fund | 2690-000 | NA | $1,909.48 | $1,909.48 | $1,909.48 |
| CJM | 2690-000 | NA | $7,659.09 | $7,659.09 | $7,659.09 |
| William Abrams | 2690-000 | NA | $39,994.40 | $39,994.40 | $39,994.40 |
| Melissa Grove | 2690-000 | NA | $2,227.14 | $2,227.14 | $2,227.14 |
| Creative Lighting Solutions | 2690-000 | NA | $201.00 | $201.00 | $201.00 |

| | | | | | |
|---|---|---|---|---|---|
| WAA | 2690-000 | NA | $9,065.54 | $9,065.54 | $9,065.54 |
| TAR | 2690-000 | NA | $7,071.67 | $7,071.67 | $7,071.67 |
| A&A Auto Stores | 2690-000 | NA | $858.60 | $858.60 | $858.60 |
| Pennsylvania Department Of Revenue | 2690-000 | NA | $84.18 | $84.18 | $84.18 |
| Kuppel's Auto Center | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| Pennsylvania UC Fund | 2690-000 | NA | $2.19 | $2.19 | $2.19 |
| Gregg Township Water Authority | 2690-000 | NA | $415.00 | $415.00 | $415.00 |
| GAS | 2690-000 | NA | $6,161.21 | $6,161.21 | $6,161.21 |
| MLC | 2690-000 | NA | $927.00 | $927.00 | $927.00 |
| RCW | 2690-000 | NA | $952.89 | $952.89 | $952.89 |
| Analysis Charge | 2690-000 | NA | $626.03 | $626.03 | $626.03 |
| Closing Withdrawal | 2690-000 | NA | $601.60 | $601.60 | $601.60 |
| SSS | 2690-000 | NA | $3,763.65 | $3,763.65 | $3,763.65 |
| Indiana Department Of Revenue | 2690-000 | NA | $249.63 | $249.63 | $249.63 |
| First National Bank | 2690-000 | NA | $551.10 | $551.10 | $551.10 |
| Analysis Charage | 2690-000 | NA | $22.05 | $22.05 | $22.05 |
| Stark County Treasurer | 2690-000 | NA | $96.47 | $96.47 | $96.47 |
| Ventramex Wire Transfer in Error | 2690-000 | NA | $792.00 | $792.00 | $792.00 |
| Scott A. Whitehill | 2690-000 | NA | $15.64 | $15.64 | $15.64 |
| AT&T | 2690-000 | NA | $400.29 | $400.29 | $400.29 |
| The Cincinnati Insurance Group | 2690-000 | NA | $2,385.00 | $2,385.00 | $2,385.00 |
| TJS | 2690-000 | NA | $1,035.87 | $1,035.87 | $1,035.87 |
| MLG | 2690-000 | NA | $4,725.01 | $4,725.01 | $4,725.01 |
| HJC | 2690-000 | NA | $1,633.29 | $1,633.29 | $1,633.29 |
| Service fee | 2690-000 | NA | $20.00 | $20.00 | $20.00 |
| Payroll taxes | 2690-000 | NA | $2,606.59 | $2,606.59 | $2,606.59 |
| United States Treasury | 2690-000 | NA | $278.60 | $278.60 | $278.60 |
| McMaster-Carr | 2690-000 | NA | $96.85 | $96.85 | $96.85 |
| Payroll Taxes | 2690-000 | NA | $8,700.93 | $8,700.93 | $8,700.93 |
| Consultation & Development Group, Inc. | 2690-000 | NA | $79.50 | $79.50 | $79.50 |
| Spring Mills Manufacturing Inc. | 2690-000 | NA | $10,517.95 | $10,517.95 | $10,517.95 |
| Verizon | 2690-000 | NA | $612.12 | $612.12 | $612.12 |
| IRS Tax payment | 2690-000 | NA | $2,707.86 | $2,707.86 | $2,707.86 |
| Overdraft transfer fee | 2690-000 | NA | $10.00 | $10.00 | $10.00 |
| The New York State Thruway | 2690-000 | NA | $38.50 | $38.50 | $38.50 |
| Injection Plastics & Mfg. Co., Inc. | 2690-000 | NA | $832.00 | $832.00 | $832.00 |

| PAYEE | | | | | |
|---|---|---|---|---|---|
| Electronic Services | 2690-000 | NA | $525.00 | $525.00 | $525.00 |
| Donna J. Miller, Tax Collector | 2820-000 | NA | $29,637.04 | $29,637.04 | $29,637.04 |
| null | 2820-000 | NA | $1,480.62 | $1,480.62 | $1,480.62 |
| John P. Neblett, Esq. | 2990-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| null | 3630-000 | NA | $2,352.22 | $2,352.22 | $2,352.22 |
| null | 3640-000 | NA | $4,433.50 | $4,433.50 | $4,433.50 |
| Hildebrand Machinery & Co. | 3711-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$1,510.88** | **$492,956.69** | **$492,610.89** | **$493,081.16** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Hartford Fire Insurance Company | 6990-000 | NA | $35,947.42 | $35,947.42 | $35,947.42 |
| James A. Benz (ADMINISTRATIVE) | 6990-000 | NA | $12,173.01 | $1,466.21 | $1,466.21 |
| Jeffrey D. Caldwell (ADMINISTRATIVE) | 6990-000 | NA | $27,684.51 | $1,400.39 | $1,400.39 |
| D. Michael Paul (ADMINISTRATIVE) | 6990-000 | NA | $27,521.58 | $0.00 | $0.00 |
| William F. Reilly | 6990-000 | NA | $17,100.00 | $1,810.25 | $1,810.25 |
| Jay Shah (ADMINISTRATIVE) | 6990-000 | NA | $41,552.51 | $0.00 | $0.00 |
| Pennsylvania Department of Revenue (ADMINISTRATIVE) | 6990-000 | NA | $5,276.16 | $5,276.16 | $5,276.16 |
| Jay Shah | 6990-000 | NA | $40,264.17 | $9,179.16 | $9,179.16 |
| David Michael Paul | 6990-000 | $0.00 | $0.00 | $3,235.77 | $3,235.77 |
| Jay T. Vonada | 6990-000 | NA | $409.64 | $409.64 | $409.64 |
| Rose A. Stuart | 6990-000 | NA | $146.98 | $146.98 | $146.98 |
| Thomas M. McCool | 6990-000 | NA | $3,861.08 | $3,861.08 | $3,861.08 |
| Curtis J. McCool | 6990-000 | NA | $1,158.98 | $1,158.98 | $1,158.98 |
| John C. Martz | 6990-000 | NA | $1,189.24 | $1,189.24 | $1,189.24 |
| Joseph W. Chicko | 6990-000 | NA | $409.64 | $409.64 | $409.64 |
| Richard L. Wagner | 6990-000 | NA | $921.69 | $921.69 | $921.69 |
| Sandra S. Stitzer | 6990-000 | NA | $1,189.24 | $1,189.24 | $1,189.24 |
| Robin C. Warntz | 6920-000 | NA | $409.64 | $409.64 | $409.64 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$217,215.49** | **$68,011.49** | **$68,011.49** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8P | Indiana Department of Revenue | 5200-000 | $0.00 | $114,102.94 | $114,102.94 | $114,102.94 |
| 12P | Pennsylvania Department of Revenue | 5200-000 | $0.00 | $27,291.40 | $0.00 | $0.00 |
| 16 | Jeffrey D Caldwell | 5200-000 | $0.00 | $27,684.51 | $0.00 | $0.00 |
| 18P | James A. Benz | 5300-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 24 | Capital Blue Cross | 5200-000 | $0.00 | $6,421.21 | $6,421.21 | $6,421.21 |
| 25 -3 | US Dept of Labor/Employee Benefits Security Admin | 5800-000 | $0.00 | $7,429.19 | $0.00 | $0.00 |
| 25 -2 | US Dept of Labor/Employee Benefits Security Admin | 5800-000 | $0.00 | $7,429.19 | $0.00 | $0.00 |
| 25 | US Dept of Labor/Employee Benefits Security Admin | 5800-000 | $0.00 | $7,429.19 | $0.00 | $0.00 |
| 27 | Thomas M McCool | 5300-000 | $0.00 | $5,303.44 | $3,916.00 | $3,916.00 |
| 28 | Jay Shah | 5300-000 | $0.00 | $41,552.51 | $0.00 | $0.00 |
| 29P-2 | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $17,975.14 | $0.00 | $0.00 |
| 29P-3 | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $17,975.14 | $17,975.14 | $17,975.14 |
| 29P | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $17,975.14 | $0.00 | $0.00 |
| 31P | Dept of Treasury | 5200-000 | $0.00 | $49,702.27 | $49,702.27 | $49,702.27 |
| 33 | Joyce F Winter | 5300-000 | $0.00 | $758.80 | $758.80 | $758.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | Marian C. Wright | 5300-000 | $0.00 | $1,194.00 | $1,194.00 | $1,194.00 |
| 38P | Jeffrey D. Caldwell | 5300-000 | $0.00 | $0.00 | $4,925.00 | $4,925.00 |
| 40P | William F. Reilly | 5300-000 | $0.00 | $0.00 | $4,925.00 | $4,925.00 |
| 61 | Melissa L Grove | 5300-000 | $0.00 | $1,968.05 | $1,968.05 | $1,968.05 |
| 62 | Sharon G Stitzer | 5300-000 | $0.00 | $1,570.82 | $1,570.82 | $1,570.82 |
| 64 | Thomas M McCool | 5300-000 | $0.00 | $4,411.51 | $0.00 | $0.00 |
| 65 | Gail A Shaffer | 5300-000 | $0.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| 66 | Patricia A. Strouse | 5300-000 | $0.00 | $932.00 | $932.00 | $932.00 |
| 67 | Marian C Wright | 5300-000 | $0.00 | $1,194.01 | $0.00 | $0.00 |
| 68 | Sandra Sharon Stitzer | 5300-000 | $0.00 | $444.00 | $444.00 | $444.00 |
| 69 | Joyce F Winter | 5300-000 | $0.00 | $758.80 | $0.00 | $0.00 |
| 71 | Brenda A Rossman | 5300-000 | $0.00 | $618.42 | $618.42 | $618.42 |
| 72 | Terry Rossman | 5300-000 | $0.00 | $1,744.82 | $1,744.82 | $1,744.82 |
| 73 | William Abrams | 5300-000 | $0.00 | $1,982.40 | $1,982.40 | $1,982.40 |
| 74 | Jay T Vonada | 5300-000 | $0.00 | $679.82 | $679.82 | $679.82 |
| 75 | Robin Colleen Warntz | 5300-000 | $0.00 | $945.82 | $945.82 | $945.82 |
| 76 | Kathryn B Treaster | 5300-000 | $0.00 | $836.00 | $836.00 | $836.00 |
| 77P | William A Abrams | 5200-000 | $0.00 | $13,743.72 | $13,743.72 | $13,743.72 |
| 78P | Indiana Department of Revenue | 5800-000 | $0.00 | $24,470.79 | $24,470.79 | $24,470.79 |
| 79 | William T Peck | 5300-000 | $0.00 | $2,080.00 | $2,080.00 | $2,080.00 |
| 83 | Steven J. Leitch | 5300-000 | $0.00 | $550.00 | $550.00 | $550.00 |
| 84 | Rose Ann Stuart | 5300-000 | $0.00 | $984.00 | $984.00 | $984.00 |
| 85 | Treasurer of Steuben County | 5800-000 | $0.00 | $18,860.28 | $0.00 | $0.00 |
| 87 | Curtis J McCool | 5300-000 | $0.00 | $1,422.62 | $1,422.62 | $1,422.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | Valentine M Heier | 5300-000 | $0.00 | $7,418.00 | $7,418.00 | $7,418.00 |
| 89 | John C Martz | 5300-000 | $0.00 | $1,654.00 | $1,654.00 | $1,654.00 |
| 90 | Barry Fern Stuck | 5300-000 | $0.00 | $5,924.00 | $5,924.00 | $5,924.00 |
| 93P | Jay Shah | 5300-000 | $0.00 | $4,925.00 | $4,925.00 | $4,925.00 |
| 94 | Douglas Wolthuis | 5300-000 | $0.00 | $3,800.00 | $3,800.00 | $3,800.00 |
| 95P | David Michael Paul | 5300-000 | $0.00 | $4,487.00 | $4,925.00 | $4,925.00 |
| 100 | Department of Labor and Industry - UCTS | 5800-000 | $0.00 | $7,665.77 | $7,665.77 | $7,665.77 |
| N/F | Thomas J. Stitzer | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Indiana Department of Revenue Withholding Tax Section | 5800-000 | $288.56 | NA | NA | NA |
| N/F | PA Unemployment Comp Fund Labor & Industry Building | 5800-000 | $144.15 | NA | NA | NA |
| N/F | Commonwealth Of Pennsylvania Department of Transportation | 5800-000 | $57.00 | NA | NA | NA |
| N/F | Donna J. Miller, Tax Collector | 5800-000 | $17,676.55 | NA | NA | NA |
| N/F | Pennsylvania Dept. of Revenue | 5800-000 | $1,375.60 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$19,541.86** | **$472,520.72** | **$296,505.41** | **$298,024.23** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | St Gobain Performance Plastics Inc | 7100-000 | $133,197.34 | $133,128.80 | $133,128.80 | $50,262.94 |
| 2 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $13,941.58 | $13,941.58 | $5,263.66 |
| 4 | Clerk, United States Bankruptcy Court - Federal Express Corporation | 7100-001 | $0.00 | $467.00 | $0.00 | $176.32 |
| 5 | Northern Indiana Public Service Company | 7100-000 | $0.00 | $957.64 | $0.00 | $0.00 |
| 6 | Verizon North Inc | 7100-000 | $279.83 | $701.99 | $701.99 | $265.04 |
| 7 | Georgino Industrial Supply Inc | 7100-000 | $863.85 | $863.85 | $863.85 | $326.15 |
| 8U | Indiana Department of Revenue | 7100-000 | $0.00 | $10,693.37 | $10,693.37 | $4,037.29 |
| 9 | Clerk, United States Bankruptcy Court - AVAYA | 7100-001 | $109.50 | $109.50 | $109.50 | $41.34 |
| 10 | RHA Inc | 7100-000 | $0.00 | $2,985.74 | $2,985.74 | $1,127.27 |
| 11 | Columbia Gas of Pennsylvania Inc | 7100-000 | $0.00 | $56.42 | $56.42 | $21.30 |
| 12U | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $6,739.25 | $0.00 | $0.00 |
| 13 | MSC Industrial Supply Co | 7100-000 | $320.87 | $320.87 | $320.87 | $121.14 |
| 14 | Northern Indiana Public Service Company | 7100-000 | $0.00 | $1,564.65 | $1,564.65 | $590.74 |
| 15 | FBK Medical Tubing Inc c/o Charles R Johanson III | 7100-000 | $2,154.36 | $2,252.36 | $2,252.36 | $850.38 |
| 17 | St. Paul Travelers (Vol) | 7100-000 | $0.00 | $11,574.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 18U | James A Benz | 7100-000 | $0.00 | $719.17 | $0.00 | $0.00 |
| 19 | Xerox Capital Services LLC | 7100-000 | $699.60 | $709.32 | $709.32 | $267.80 |
| 20 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $3,627.90 | $3,627.90 | $1,369.72 |
| 21 | Allegheny Power | 7100-000 | $6.06 | $9,411.24 | $9,411.24 | $3,553.23 |
| 22 | St. Paul Travelers (Vol) | 7100-000 | $0.00 | $4,391.00 | $0.00 | $0.00 |
| 23 | Clerk, United States Bankruptcy Court - St. Paul Travelers (Vol) | 7100-001 | $0.00 | $4,391.00 | $4,391.00 | $1,657.83 |
| 25 -4 | US Dept of Labor/Employee Benefits Security Administration | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | McQuaide Blasko Fleming & Faulkner Inc | 7100-000 | $0.00 | $74,470.47 | $74,470.47 | $28,116.42 |
| 29U-3 | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $232.76 | $232.76 | $87.88 |
| 29U-2 | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $232.76 | $0.00 | $0.00 |
| 29U | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $232.76 | $0.00 | $0.00 |
| 30 | Thomas M McCool | 7100-000 | $0.00 | $5,303.44 | $495.51 | $187.08 |
| 31U | Dept of Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 -2 | K&L Gates LLP formerly Kirkpatrick & Lockhart Nich | 7100-000 | $0.00 | $66,214.75 | $66,214.75 | $24,999.46 |
| 32 | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 7100-000 | $0.00 | $66,214.75 | $0.00 | $0.00 |
| 35 | Clerk, United States Bankruptcy Court - United Telephone Co of IN Inc/dba Embarq | 7100-001 | $0.00 | $1,184.20 | $0.00 | $447.10 |
| 36U | James A. Benz | 7100-000 | $0.00 | $0.00 | $75.00 | $28.32 |
| 37 | Curtis S. Bierly, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38U | Jeffrey D. Caldwell | 7100-000 | $0.00 | $0.00 | $3,659.00 | $1,381.46 |
| 40U | William F. Reilly | 7100-000 | $0.00 | $0.00 | $131.00 | $49.46 |
| 42 | Clerk, United States Bankruptcy Court - Alliance Financial Capital, Inc. | 7100-001 | $0.00 | $49,535.95 | $0.00 | $18,702.36 |
| 44 | Clerk, United States Bankruptcy Court - United Parcel Service | 7100-001 | $215.44 | $180.61 | $180.61 | $68.19 |
| 46 | Tri-Pro Metals, Inc. | 7100-000 | $0.00 | $918.40 | $918.40 | $346.74 |
| 47 | Atlantic Tech Services | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $792.86 |
| 56 | Cortape NE, Inc. d/b/a Tapeworks | 7100-000 | $0.00 | $9,432.84 | $9,432.84 | $3,561.38 |
| 63 | Eckman & Danovitz LLC | 7100-000 | $0.00 | $61,800.00 | $61,800.00 | $23,332.66 |
| 70 | Injection Plastics & Mfg. Co., Inc. | 7100-000 | $0.00 | $2,392.00 | $2,392.00 | $903.10 |
| 77U | William A Abrams | 7100-000 | $0.00 | $180,533.98 | $180,533.98 | $68,160.82 |
| 78U | Indiana Department of Revenue | 7100-000 | $0.00 | $169,136.33 | $169,136.33 | $63,857.63 |
| 80 | McMaster-Carr Supply | 7100-000 | $0.00 | $115.65 | $115.65 | $43.66 |
| 81 | Henrietta C. Marquardt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | Cross Radiator | 7100-000 | $90.10 | $90.10 | $90.10 | $34.02 |
| 86 | K-Tube Corporation | 7100-000 | $66,344.31 | $66,750.21 | $66,750.21 | $25,201.62 |
| 91 | Get It Right Tape Company, Inc. | 7100-000 | $0.00 | $5,897.60 | $5,897.60 | $2,226.65 |
| 93U | Jay Shah | 7100-000 | $0.00 | $2,999.00 | $2,999.00 | $1,132.28 |
| 95U | David Michael Paul | 7100-000 | $0.00 | $0.00 | $869.00 | $328.09 |
| 96 | FBK Medical Tubing Inc | 7200-000 | $0.00 | $22,595.00 | $0.00 | $0.00 |
| 97 | Dept of Labor & Industry-UCTS | 7200-000 | $0.00 | $7,665.77 | $7,665.77 | $0.00 |
| 98 | Underwriters Laboratories Inc. | 7200-000 | $0.00 | $1,144.00 | $1,144.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Innovative Controls Automation, Inc | 7100-000 | $197.39 | NA | NA | $0.00 |
| N/F | Steve Leitch | 7100-000 | $550.00 | NA | NA | $0.00 |
| N/F | Shope's Coal | 7100-000 | $2,985.74 | NA | NA | $0.00 |
| N/F | Standard Electronics | 7100-000 | $1,736.31 | NA | NA | $0.00 |
| N/F | Fisher Scientific | 7100-000 | $351.69 | NA | NA | $0.00 |
| N/F | Verizon North | 7100-000 | $279.83 | NA | NA | $0.00 |
| N/F | Forms Plus, Inc. | 7100-000 | $1,922.84 | NA | NA | $0.00 |
| N/F | Ingram Fuels, Inc. | 7100-000 | $208.77 | NA | NA | $0.00 |
| N/F | Vernay Laboratories, Inc. | 7100-000 | $2,041.68 | NA | NA | $0.00 |
| N/F | Pair Networks, Inc. | 7100-000 | $339.63 | NA | NA | $0.00 |
| N/F | Erie Bearings Co. | 7100-000 | $0.78 | NA | NA | $0.00 |
| N/F | Industrial Seal, Inc. | 7100-000 | $633.24 | NA | NA | $0.00 |
| N/F | FBK Medical Tubing, Inc. | 7100-000 | $2,145.52 | NA | NA | $0.00 |
| N/F | Stoner's Small Engine Shop | 7100-000 | $1.00 | NA | NA | $0.00 |
| N/F | Stockwell Rubber Co., Inc. | 7100-000 | $455.56 | NA | NA | $0.00 |
| N/F | VWR International, Inc. | 7100-000 | $517.21 | NA | NA | $0.00 |
| N/F | W.M. Berg, Inc. | 7100-000 | $217.70 | NA | NA | $0.00 |
| N/F | Fedex | 7100-000 | $157.07 | NA | NA | $0.00 |
| N/F | Industrial Electric Wire And Cable, Inc. | 7100-000 | $397.04 | NA | NA | $0.00 |
| N/F | F.C. Stover Garage | 7100-000 | $291.50 | NA | NA | $0.00 |
| N/F | Barbey | 7100-000 | $20.56 | NA | NA | $0.00 |
| N/F | Welch Printing | 7100-000 | $1,091.19 | NA | NA | $0.00 |
| N/F | Omega Engineering, Inc | 7100-000 | $117.07 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Fastenal Company | 7100-000 | $8.22 | NA | NA | $0.00 |
| N/F | J.J. Powell, Inc. | 7100-000 | $4,175.81 | NA | NA | $0.00 |
| N/F | Ott Packagings, Inc. | 7100-000 | $985.80 | NA | NA | $0.00 |
| N/F | Webb's SuperGro Products, Inc. P.O. Box C | 7100-000 | $235.29 | NA | NA | $0.00 |
| N/F | J.J. Powell Fuel Management | 7100-000 | $22.23 | NA | NA | $0.00 |
| N/F | Overnite Transportation Co. | 7100-000 | $104.51 | NA | NA | $0.00 |
| N/F | Avnet Electronics Marketing | 7100-000 | $748.82 | NA | NA | $0.00 |
| N/F | Whitehill Lighting & Supplies WESCO Receivable Inc. | 7100-000 | $60.96 | NA | NA | $0.00 |
| N/F | Birchwood Laboratories, Inc. | 7100-000 | $110.64 | NA | NA | $0.00 |
| N/F | Beavertown Block Company, Inc. | 7100-000 | $1.25 | NA | NA | $0.00 |
| N/F | Instruments & Equipment Co. | 7100-000 | $1,135.26 | NA | NA | $0.00 |
| N/F | Whyco Finishing Technologies, LLc | 7100-000 | $9,054.20 | NA | NA | $0.00 |
| N/F | Insight | 7100-000 | $125.63 | NA | NA | $0.00 |
| N/F | PATED Spring Co., Inc. c/o Farmington Savings Bank | 7100-000 | $1,512.19 | NA | NA | $0.00 |
| N/F | Packaging Services Of Maryland, Inc. | 7100-000 | $1,229.80 | NA | NA | $0.00 |
| N/F | Bax Global | 7100-000 | $5.74 | NA | NA | $0.00 |
| N/F | The Mifflinburg Telegraph | 7100-000 | $0.87 | NA | NA | $0.00 |
| N/F | William A. Gettig | 7100-000 | $25,020.38 | NA | NA | $0.00 |
| N/F | PEP Boys Remittance Department | 7100-000 | $1.30 | NA | NA | $0.00 |
| N/F | William & Loene Gettig Martin W. Gettig | 7100-000 | $98,777.50 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Pitney Bowes, Inc. | 7100-000 | $322.27 | NA | NA | $0.00 |
| N/F | The Moore Store | 7100-000 | $170.76 | NA | NA | $0.00 |
| N/F | William Abrams | 7100-000 | $38.62 | NA | NA | $0.00 |
| N/F | The New Yorker | 7100-000 | $46.00 | NA | NA | $0.00 |
| N/F | William A. Gettig | 7100-000 | $7,500.00 | NA | NA | $0.00 |
| N/F | The Strouse Corporation | 7100-000 | $35,441.02 | NA | NA | $0.00 |
| N/F | Image Now | 7100-000 | $4,825.06 | NA | NA | $0.00 |
| N/F | Wiring Harness News | 7100-000 | $1,679.60 | NA | NA | $0.00 |
| N/F | Suburban Propane | 7100-000 | $35.57 | NA | NA | $0.00 |
| N/F | Williams Brothers Industrial & Mill Supplies | 7100-000 | $103.99 | NA | NA | $0.00 |
| N/F | T.A. Catherman Repair | 7100-000 | $127.20 | NA | NA | $0.00 |
| N/F | Image Products Company | 7100-000 | $758.36 | NA | NA | $0.00 |
| N/F | Brenntag Northeast, Inc. | 7100-000 | $300.90 | NA | NA | $0.00 |
| N/F | Brendel Mechanical | 7100-000 | $207.00 | NA | NA | $0.00 |
| N/F | The Bierly Group, Inc. | 7100-000 | $9.59 | NA | NA | $0.00 |
| N/F | The Hite Company | 7100-000 | $117.23 | NA | NA | $0.00 |
| N/F | Xerox Corporation | 7100-000 | $699.60 | NA | NA | $0.00 |
| N/F | Capital Blue Cross | 7100-000 | $52,494.32 | NA | NA | $0.00 |
| N/F | Central Distributors Co., Inc. | 7100-000 | $89.36 | NA | NA | $0.00 |
| N/F | AirFlow Technologies, Inc. | 7100-000 | $101.64 | NA | NA | $0.00 |
| N/F | AIN Pennsylvania | 7100-000 | $48.10 | NA | NA | $0.00 |
| N/F | McLoone Metal Graphics, Inc. | 7100-000 | $418.09 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Plumb's Drug Store | 7100-000 | $5.37 | NA | NA | $0.00 |
| N/F | McKee Excavation | 7100-000 | $170.00 | NA | NA | $0.00 |
| N/F | Universal Instruments Corp. Church Street Station | 7100-000 | $157.37 | NA | NA | $0.00 |
| N/F | Point Computer Products, Inc. | 7100-000 | $500.94 | NA | NA | $0.00 |
| N/F | United Parcel Service | 7100-000 | $215.44 | NA | NA | $0.00 |
| N/F | Buffalo Wheelchair Medex Products of Buffalo | 7100-000 | $49.36 | NA | NA | $0.00 |
| N/F | C.S. Meyers & Son, Inc. | 7100-000 | $2,244.15 | NA | NA | $0.00 |
| N/F | Advent Electric Inc. | 7100-000 | $519.29 | NA | NA | $0.00 |
| N/F | ADAGER | 7100-000 | $1,200.00 | NA | NA | $0.00 |
| N/F | Ikon Office Solutions | 7100-000 | $610.90 | NA | NA | $0.00 |
| N/F | Millheim Small Engine Service | 7100-000 | $30.90 | NA | NA | $0.00 |
| N/F | Power & Signal Group | 7100-000 | $5,915.03 | NA | NA | $0.00 |
| N/F | Verizon | 7100-000 | $477.60 | NA | NA | $0.00 |
| N/F | Miller Motor Co. | 7100-000 | $10.92 | NA | NA | $0.00 |
| N/F | Loene M. Gettig | 7100-000 | $19,100.00 | NA | NA | $0.00 |
| N/F | Precision Instrument Service | 7100-000 | $90.00 | NA | NA | $0.00 |
| N/F | Valley Truck & Trailer Sales & Service, Inc. | 7100-000 | $2.47 | NA | NA | $0.00 |
| N/F | Clearwater Swimming Pool Co. | 7100-000 | $92.96 | NA | NA | $0.00 |
| N/F | Abrasive Components, Inc. | 7100-000 | $564.64 | NA | NA | $0.00 |
| N/F | Clark Auto Equipment Co. | 7100-000 | $69.64 | NA | NA | $0.00 |
| N/F | Huston Ford | 7100-000 | $4.76 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Hostetler Truck Bodies & Trailers | 7100-000 | $39.26 | NA | NA | $0.00 |
| N/F | Print Tech | 7100-000 | $313.25 | NA | NA | $0.00 |
| N/F | Triangle Building Supplies & Services, Inc. | 7100-000 | $193.84 | NA | NA | $0.00 |
| N/F | The Wall Street Journal | 7100-000 | $198.00 | NA | NA | $0.00 |
| N/F | Cleveland Brothers | 7100-000 | $7.00 | NA | NA | $0.00 |
| N/F | Quality Management Institute | 7100-000 | $4,904.95 | NA | NA | $0.00 |
| N/F | Charles T. Guarino | 7100-000 | $48.65 | NA | NA | $0.00 |
| N/F | Centre Chemical Company | 7100-000 | $53.18 | NA | NA | $0.00 |
| N/F | Hosterman & Stover Co., Inc. | 7100-000 | $1.00 | NA | NA | $0.00 |
| N/F | R P Supply div of Bar Industrial, Inc. | 7100-000 | $1.43 | NA | NA | $0.00 |
| N/F | Harison Toshiba Lighting USA | 7100-000 | $16,000.00 | NA | NA | $0.00 |
| N/F | Mayo Clinic Health Letter Subscription Services | 7100-000 | $27.00 | NA | NA | $0.00 |
| N/F | Underwriters Laboratories, Inc. | 7100-000 | $157.00 | NA | NA | $0.00 |
| N/F | R.E.M.C. Steuben County | 7100-000 | $177.00 | NA | NA | $0.00 |
| N/F | Unified Wire & Cable Co. | 7100-000 | $643.50 | NA | NA | $0.00 |
| N/F | Long's Auto Parts | 7100-000 | $69.55 | NA | NA | $0.00 |
| N/F | Hach Ultra Analytics | 7100-000 | $18.05 | NA | NA | $0.00 |
| N/F | Atlantic Tech Services | 7100-000 | $286.00 | NA | NA | $0.00 |
| N/F | Dauphin | 7100-000 | $44.95 | NA | NA | $0.00 |
| N/F | Krigger & Company, Inc. | 7100-000 | $0.60 | NA | NA | $0.00 |

| N/F | Nittany Office Equipment, Inc. | 7100-000 | $120.10 | NA | NA | $0.00 |
|-----|-------------------------------|----------|---------|----|----|------|
| N/F | Kessinger Auto Supply | 7100-000 | $287.68 | NA | NA | $0.00 |
| N/F | Reilly Finishing Technologies | 7100-000 | $525.47 | NA | NA | $0.00 |
| N/F | New Penn Motor Express | 7100-000 | $81.03 | NA | NA | $0.00 |
| N/F | Dearborn | 7100-000 | $630.00 | NA | NA | $0.00 |
| N/F | Keystone Refrigeration & Heating Supply | 7100-000 | $0.27 | NA | NA | $0.00 |
| N/F | Reid Tool Supply Company | 7100-000 | $5.57 | NA | NA | $0.00 |
| N/F | Avaya, Inc. | 7100-000 | $109.50 | NA | NA | $0.00 |
| N/F | GT & S, Inc. | 7100-000 | $63.06 | NA | NA | $0.00 |
| N/F | Gregg Township Sewer Authority | 7100-000 | $15,358.00 | NA | NA | $0.00 |
| N/F | AT & T Long Distance | 7100-000 | $389.91 | NA | NA | $0.00 |
| N/F | Colonial Chemical Company The ESS Group, Inc. | 7100-000 | $108.83 | NA | NA | $0.00 |
| N/F | Jaguar Industries, Inc. | 7100-000 | $711.65 | NA | NA | $0.00 |
| N/F | Omega Bank Omega Financial Corporation | 7100-000 | $3,150.00 | NA | NA | $0.00 |
| N/F | Northern Indiana Fuel & Light Co., Inc. | 7100-000 | $34.31 | NA | NA | $0.00 |
| N/F | Cross Radiator | 7100-000 | $90.10 | NA | NA | $0.00 |
| N/F | KTube Corporation | 7100-000 | $66,344.31 | NA | NA | $0.00 |
| N/F | AT& T | 7100-000 | $15.45 | NA | NA | $0.00 |
| N/F | GPI Aviation, Inc. | 7100-000 | $56,316.99 | NA | NA | $0.00 |
| N/F | SaintGobain Abrasives, Inc. Norton | 7100-000 | $5,338.06 | NA | NA | $0.00 |
| N/F | Golf Digest | 7100-000 | $27.94 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SaintGobain Performance Plastics | 7100-000 | $133,197.34 | NA | NA | $0.00 |
| N/F | API Foils, Inc. | 7100-000 | $299.32 | NA | NA | $0.00 |
| N/F | Loene M. Gettig | 7100-000 | $47,268.26 | NA | NA | $0.00 |
| N/F | Dotterer Equipment, Inc. | 7100-000 | $30.69 | NA | NA | $0.00 |
| N/F | ECCO Corporation | 7100-000 | $69.76 | NA | NA | $0.00 |
| N/F | Linnwood | 7100-000 | $28,000.00 | NA | NA | $0.00 |
| N/F | Monroe Systems For Business | 7100-000 | $339.20 | NA | NA | $0.00 |
| N/F | Scanning Images LLC | 7100-000 | $307.40 | NA | NA | $0.00 |
| N/F | Gettig Pharm. Instr. Company | 7100-000 | $9,120.66 | NA | NA | $0.00 |
| N/F | Montrose/CDT, Inc. | 7100-000 | $15,126.40 | NA | NA | $0.00 |
| N/F | Artos Engineering Company | 7100-000 | $98.35 | NA | NA | $0.00 |
| N/F | Goldenwest MFG., Inc. | 7100-000 | $88.68 | NA | NA | $0.00 |
| N/F | SCA North America Packaging Division | 7100-000 | $699.69 | NA | NA | $0.00 |
| N/F | Allegheny Power | 7100-000 | $6.06 | NA | NA | $0.00 |
| N/F | Seasholtz Metallurgy, Inc. | 7100-000 | $1,302.50 | NA | NA | $0.00 |
| N/F | Allen Business Machines | 7100-000 | $117.66 | NA | NA | $0.00 |
| N/F | Leitzinger Imports | 7100-000 | $0.00 | NA | NA | $0.00 |
| N/F | Decker Tape Products, Inc. | 7100-000 | $3,678.26 | NA | NA | $0.00 |
| N/F | DGI Supply A Doall Company | 7100-000 | $75.40 | NA | NA | $0.00 |
| N/F | Lee Spring Company | 7100-000 | $186.00 | NA | NA | $0.00 |
| N/F | MSC Industrial Supply Co. | 7100-000 | $320.87 | NA | NA | $0.00 |
| N/F | Science News | 7100-000 | $54.50 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Neece Paper Company | 7100-000 | $1,580.73 | NA | NA | $0.00 |
| N/F | Georgino Industrial Supply, Inc. | 7100-000 | $863.85 | NA | NA | $0.00 |
| N/F | Scapa Tapes | 7100-000 | $44,083.98 | NA | NA | $0.00 |
| N/F | Get Wireless, Inc. | 7100-000 | $99.00 | NA | NA | $0.00 |
| N/F | AMPENN CONVERTING, INC. | 7100-000 | $10,368.00 | NA | NA | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$972,098.00** | **$1,006,979.98** | **$842,062.57** | **$333,921.39** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 05-06044

**Case Name:** GETTIG TECHNOLOGIES, INC.

**For Period Ending:** 04/13/2016

**Trustee Name:** (580060) John  P. Neblett

**Date Filed (f) or Converted (c):** 10/17/2012 (c)

**§ 341(a) Meeting Date:** 12/04/2012

**Claims Bar Date:** 04/14/2013

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref. # | | | | | | |
| 1* | Buildings - 1 Streamside Place, Spring Mills, PA (See Footnote) | 1,391,256.00 | 1,391,256.00 | | 398,000.00 | FA |
| 2* | Real Estate - 1 Streamside Place, Spring Mills, (See Footnote) | 28,050.00 | 28,050.00 | | 63,000.00 | FA |
| 3* | FNB Bank Receipts - post conversion operation (See Footnote) | 22,768.69 | 22,768.69 | | 176,068.53 | FA |
| 4* | Omega Checking account 0010784659 (See Footnote) | 5,214.85 | 5,214.85 | | 0.00 | FA |
| 5* | Omega checking account 0010784667 (See Footnote) | 428.88 | 428.88 | | 0.00 | FA |
| 6* | Accounts receivable (See Footnote) | 350,582.00 | 350,582.00 | | 894.77 | FA |
| 7* | AUTOMOBILES AND OTHER VEHICLES (See Footnote) | 749,237.00 | 240,000.00 | | 311,716.00 | FA |
| 8* | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES (See Footnote) | 325,433.00 | 325,433.00 | | 16,937.17 | FA |
| 9* | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT (See Footnote) | 6,343,077.00 | 6,343,077.00 | | 41,767.00 | FA |
| 10* | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT (See Footnote) | 7,250,000.00 | 7,250,000.00 | | 224,136.50 | FA |
| 11* | Inventory (See Footnote) | 2,093,601.00 | 2,093,601.00 | | 0.00 | FA |
| 12* | IOLTA account balance - Debtor's counsel (u) (See Footnote) | 0.00 | 58,455.58 | | 77,184.24 | FA |
| 13* | Safety Deposit Box with M&T Bank (u) (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 14* | Kriebel Wells 1986 Partnership (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Case No.:** 05-06044

**Case Name:** GETTIG TECHNOLOGIES, INC.

**For Period Ending:** 04/13/2016

**Trustee Name:** (580060) John P. Neblett

**Date Filed (f) or Converted (c):** 10/17/2012 (c)

**§ 341(a) Meeting Date:** 12/04/2012

**Claims Bar Date:** 04/14/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15* | FNB Bank payroll acct. #220 (u) (See Footnote) | 0.00 | 726.12 | | 734.12 | FA |
| **15** | **Assets** **Totals** (Excluding unknown values) | **$18,559,648.42** | **$18,109,593.12** | | **$1,310,438.33** | **$0.00** |

RE PROP# 1    Lien satisfied in Ch 11, current trustee value per auctioneer estimate. Identified as Parcel #1 (main bldg)

RE PROP# 2    Asset consists of two separate parcels of real estate, identified as Parcel #2 (house) and Parcel #3 (garage bldg)

RE PROP# 3    Originally scheduled in 2005 as Omega Bank acct. 4705. Omega Bank acquired by FNB November 9, 2007. This is the general operating account # 9239, used by the Trustee while operating in Ch 7.

RE PROP# 4    Listed on original schedules. FNB acquired Omega in November 2007. This account was not in existence at the time of the conversion to Ch 7. At the time of conversion, there were two open accounts, shown here as Assets ##3 and 15.

RE PROP# 5    Listed on original schedules. FNB acquired Omega in November 2007. This account was not in existence at the time of the conversion to Ch 7. At the time of conversion, there were two open accounts, shown here as Assets ##3 and 15.

RE PROP# 6    Petition value reflects receivables at beginning of Ch 11. By the time of conversion, company had largely ceased operations and there were no significant receivables. Trustee operated debtor through the end of December 2012 and any customer receipts were deposited into the operating account and treated as operating Ch 7 income. Distinguishing between receivables and income proved impossible because in some cases customers were required to send funds in to purchase parts before their orders could be completed.

RE PROP# 7    Original petition values grossly overstated - current value based upon auctioneer estimate and kbb.com/. Sales received contain some funds attributable to asset #10 but unable to separate due to large number of lots at auction. Open pending final resolution of 363b sales for remaining automobiles.

RE PROP# 8    Petition value grossly overstated - value based on auctioneer estimate. Sale per 363b pending at present.

RE PROP# 9    Petition values grossly overstated - value based on appraised value and sale of tape line. Assets #9 and #10 were practically indistinguishable from each other; this report uses Asset #9 to reflect sale of tape line, remaining machinery, fixtures and business equipment are accounted for in asset #10.

RE PROP# 10    Petition value grossly overstated, value based on auctioneer estimate.

RE PROP# 11    Petition value grossly overstated, no market available.

RE PROP# 12    Final case funds - turned over after Court Order dated 1/6/14.

RE PROP# 13    Safe deposit box discovered when notices for payment were received. Box was drilled by bank - empty. Affidavit in file.

RE PROP# 14    Debtor a partner in tax-sheltered oil/gas investment. Terminated 7/31/13 with no value left. Final K-1 provided January 2014. Nothing to administer or sell.

RE PROP# 15    See remarks at Assets ## 3 and 4, above. Trustee was unable to determine which Omega account , if any, ultimately became the FNB payroll account #220. As a result, this asset was created and is listed separately. The Trustee used this account while operating the Chapter 7 for the purpose of writing payroll checks. The payroll transfers into this account are expensed on Form 2 as part of the FNB Operating Account Acct #239 ledger and are not duplicated here. When the payroll account was closed, the funds were credited against this account.

UST Form 101-7-TDR ( 10 /1/2010)

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 23 of 102

| | | |
|---|---|---|
| **Case No.:**   05-06044 | | **Trustee Name:**     (580060) John  P. Neblett |
| **Case Name:**   GETTIG TECHNOLOGIES, INC. | | **Date Filed (f) or Converted (c):**   10/17/2012 (c) |
| | | **§ 341(a) Meeting Date:**   12/04/2012 |
| **For Period Ending:**   04/13/2016 | | **Claims Bar Date:**   04/14/2013 |

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Page 24 of 102
Main Document

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page:     4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   05-06044

**Case Name:**   GETTIG TECHNOLOGIES, INC.

**For Period Ending:**   04/13/2016

**Trustee Name:**   (580060) John  P. Neblett

**Date Filed (f) or Converted (c):**   10/17/2012 (c)

**§ 341(a) Meeting Date:**   12/04/2012

**Claims Bar Date:**   04/14/2013

**Major Activities Affecting Case Closing:**

Intermi10/29/12 - will operate Gettig through the end of year to explore possible sale of tape line and complete existing orders.

11/06/12 - Auctioneer plans to sell in stages: (1) all vehicles and light equipment onsite; (2) all heavy equipment online; and (3) buildings.

11/06/12 - Order granting operating authority

12/05/13 - motion filed to approve sale of part of business to Bill Abrams.  Approved 1/3/13.

12/31/13 - sale motion filed on sales (1) and (2), above.  Employees laid off.  Sale motion approved 1/29/13

1/11/13 -  Application to employ Hurley.  Approved 1/31/13.

2/07/13 - claim objection re: Kirkpatrick and Lockhart.  Resolved

2/21/13 - sale of vehicles and light equipment.  Gross: approx $289,118.00

3/26/13 - sale of heavy equipment online. Gross: approx $226,454.00

5/3/13 - continued lack of cooperation from debtor counsel.  Motion to compel accounting filed.

5/21/13 - 363(b) sale motion on Spring Mills vehicles

5/28/13 - claim objections re: duplicates and misc filed.

6/7/13 - 363(b) sale motion re: remaining office equipment.

6/8/13 - 363(b) sale motion re : off site vehicles

7/1/13 - claim objections re: wage claims filed

7/22/13 - Status report.  Remaining items - filing of tax returns, sale of remaining miscellaneous items on site.  Auction sale of buildings (October projected).  TFR estimated before the end of the year.

10/16/13 - Status report:  Title search came back with issues, resolved but sale delayed.  On track to sell property as last remaining asset - there are still outstanding tax returns, and Calaiaro's IOLTA account.  TFR probably not finished by end of year but interim distribution possible.

1/25/14 - status report.  Interim distribution not pursued due to concerns with tax liability and possiblity of sale of real estate.  All tax returns are now current.  Sale of all remaining real estate to occur in January.  Sealed bid received on large parcel for $353,000.  Remaining issue on objection to Department of Labor claim which may take 2-3 months to resolve.  Issue of payment to estate of unclaimed funds resolved by court order 1/8/14 - awaiting funds.  Calaiaro still has not resubmitted fee application.  With the remaining issues, a revised ETFR date of 6/30/14 is being submitted with this report.

4/15/14 - status report.  Closing pending on sale of commercial real estate.  TFR when done.  Query tax consequences of real estate sale.

6/30/14 - status report.  Sale of commercial real estate complete.  We are in the process of one final review of all tax issues; have received notices regarding returns already filed and are sorting that out and revising proofs of claim if necessary.  Revised ETFR to 9/30/14.

12/31/14 - status report - complications have arisen with the IRS.  At issue is a notice regarding liability for 2nd and 3rd quarter 2012, pre-conversion employee taxes.  We have contacted the accountant and been talking with the IRS.  There was an audit issue regarding documenting a transfer of funds and accounting for operational funds, elevated to UST.  Plan is to file TFR as soon as possible.

1/26/15 - status report update - issue has been resolved, IRS to file new POC.  Need to move forward.   Trustee has elected to enter operational account into BMS software and file TFR.  Revised ETFR to 3/30/2015.

4/23/2015 - Operational account entered into BMS and all reviewed.  TFR filed this date.

**Initial Projected Date Of Final Report (TFR):**       12/31/2013

**Current Projected Date Of Final Report (TFR):**       04/23/2015 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 5

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:**   05-06044

**Case Name:**   GETTIG TECHNOLOGIES, INC.

**For Period Ending:**   04/13/2016

**Trustee Name:**   (580060) John  P. Neblett

**Date Filed (f) or Converted (c):**   10/17/2012 (c)

**§ 341(a) Meeting Date:**   12/04/2012

**Claims Bar Date:**   04/14/2013

| | |
|---|---|
| 04/13/2016 | /s/John  P. Neblett |
| Date | John  P. Neblett |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9220 Gettig Payroll Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/2012 | {15} | Opening Balance | | 1290-000 | ! 734.12 | | 734.12 |
| 10/25/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 210.27 | | 944.39 |
| 10/25/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 2,497.27 | | 3,441.66 |
| 10/26/2012 | 2188 | RCW | Salary | 2690-000 | | 168.78 | 3,272.88 |
| 10/26/2012 | 2190 | HJC | Salary | 2690-000 | | 349.63 | 2,923.25 |
| 10/31/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 825.60 | | 3,748.85 |
| 10/31/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 9,011.06 | | 12,759.91 |
| 10/31/2012 | 2169 | TJS | Salary | 2690-000 | | 825.60 | 11,934.31 |
| 10/31/2012 | 2170 | SSS | Salary | 2690-000 | | 313.19 | 11,621.12 |
| 10/31/2012 | 2171 | BAR | Salary | 2690-000 | | 336.15 | 11,284.97 |
| 10/31/2012 | 2172 | WTP | Salary | 2690-000 | | 1,318.21 | 9,966.76 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9

Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | |
|---|---|
| Trustee Name: | John  P. Neblett (580060) |
| Bank Name: | First National Bank of Vinita |
| Account #: | ****9220 Gettig Payroll Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2012 | 2173 | TAR | Salary | 2690-000 | | 966.77 | 8,999.99 |
| 10/31/2012 | 2174 | WAA | Salary | 2690-000 | | 1,126.13 | 7,873.86 |
| 10/31/2012 | 2175 | GAS | Salary | 2690-000 | | 828.95 | 7,044.91 |
| 10/31/2012 | 2176 | CJM | Salary | 2690-000 | | 1,126.89 | 5,918.02 |
| 10/31/2012 | 2177 | RCW | Salary | 2690-000 | | 784.11 | 5,133.91 |
| 10/31/2012 | 2178 | MLC | Salary | 2690-000 | | 927.00 | 4,206.91 |
| 10/31/2012 | 2179 | HJC | Salary | 2690-000 | | 1,283.66 | 2,923.25 |
| 10/31/2012 | 2180 | TJS | Salary | 2690-000 | | 210.27 | 2,712.98 |
| 10/31/2012 | 2181 | SSS | Salary | 2690-000 | | 158.78 | 2,554.20 |
| 10/31/2012 | 2182 | BAR | Salary | 2690-000 | | 134.45 | 2,419.75 |
| 10/31/2012 | 2183 | WTP | Salary | 2690-000 | | 361.46 | 2,058.29 |
| 10/31/2012 | 2184 | TAR | Salary | 2690-000 | | 258.28 | 1,800.01 |
| 10/31/2012 | 2185 | WTP | Salary | 2690-000 | | 315.69 | 1,484.32 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 8

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 29 of 102

| Case No.: | 05-06044 | | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | | Account #: | ****9220 Gettig Payroll Account |
| For Period Ending: | 04/13/2016 | | Blanket Bond (per case limit): | $14,877,090.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2012 | 2186 | GAS | Salary | 2690-000 | | 207.44 | 1,276.88 |
| 10/31/2012 | 2187 | CJM | Salary | 2690-000 | | 296.10 | 980.78 |
| 10/31/2012 | 2189 | MLG | Salary | 2690-000 | | 246.66 | 734.12 |
| 11/09/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 11,309.40 | | 12,043.52 |
| 11/09/2012 | 1000 | WAA | Salary | 2690-000 | | 1,351.06 | 10,692.46 |
| 11/09/2012 | 1001 | WAA | Salary | 2690-000 | | 1,111.27 | 9,581.19 |
| 11/09/2012 | 1002 | CJM | Salary | 2690-000 | | 1,376.11 | 8,205.08 |
| 11/09/2012 | 1003 | WTP | Salary | 2690-000 | | 1,625.79 | 6,579.29 |
| 11/09/2012 | 1004 | BAR | Salary | 2690-000 | | 530.13 | 6,049.16 |
| 11/09/2012 | 1005 | TAR | Salary | 2690-000 | | 1,160.99 | 4,888.17 |
| 11/09/2012 | 1006 | GAS | Salary | 2690-000 | | 1,020.47 | 3,867.70 |
| 11/09/2012 | 1007 | SSS | Salary | 2690-000 | | 735.45 | 3,132.25 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

Exhibit 9

Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9220 Gettig Payroll Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/2012 | | IRS Tax payment | Taxes | 2690-000 | | 2,707.86 | 424.39 |
| 11/20/2012 | | Misc credit | | 9999-000 | ! 8,691.15 | | 9,115.54 |
| 11/23/2012 | 1008 | WAA | Salary | 2690-000 | | 1,351.06 | 7,764.48 |
| 11/23/2012 | 1009 | MLG | Salary | 2690-000 | | 1,111.27 | 6,653.21 |
| 11/23/2012 | 1010 | CJM | Salary | 2690-000 | | 1,376.11 | 5,277.10 |
| 11/23/2012 | 1011 | WTP | Salary | 2690-000 | | 1,625.79 | 3,651.31 |
| 11/23/2012 | 1012 | BAR | Salary | 2690-000 | | 329.83 | 3,321.48 |
| 11/23/2012 | 1013 | TAR | Salary | 2690-000 | | 1,160.99 | 2,160.49 |
| 11/23/2012 | 1014 | GAS | Salary | 2690-000 | | 1,020.47 | 1,140.02 |
| 11/23/2012 | 1015 | SSS | Salary | 2690-000 | | 715.63 | 424.39 |
| 11/28/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 2,300.00 | | 2,724.39 |
| 11/28/2012 | | Payroll Taxes | Taxes | 2690-000 | | 2,653.73 | 70.66 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 30 of 102

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9220 Gettig Payroll Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | | Overdraft transfer fee | Bank Fee | 2690-000 | | 10.00 | 60.66 |
| 12/06/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 10,681.75 | | 10,742.41 |
| 12/07/2012 | 1016 | WAA | Salary | 2690-000 | | 1,351.06 | 9,391.35 |
| 12/07/2012 | 1017 | MLG | Salary | 2690-000 | | 1,111.27 | 8,280.08 |
| 12/07/2012 | 1018 | CJM | Salary | 2690-000 | | 1,376.11 | 6,903.97 |
| 12/07/2012 | 1019 | WTP | Salary | 2690-000 | | 1,625.79 | 5,278.18 |
| 12/07/2012 | 1020 | TAR | Salary | 2690-000 | | 1,160.99 | 4,117.19 |
| 12/07/2012 | 1021 | GAS | Salary | 2690-000 | | 1,020.47 | 3,096.72 |
| 12/07/2012 | 1022 | SSS | Salary | 2690-000 | | 722.24 | 2,374.48 |
| 12/12/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 300.00 | | 2,674.48 |
| 12/12/2012 | | Payroll taxes | Taxes | 2690-000 | | 2,606.59 | 67.89 |
| 12/12/2012 | | Service fee | | 2690-000 | | 10.00 | 57.89 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9

Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 05-06044 | **Trustee Name:** | John  P. Neblett (580060) |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | **Bank Name:** | First National Bank of Vinita |
| **Taxpayer ID #:** | **-***9341 | **Account #:** | ****9220 Gettig Payroll Account |
| **For Period Ending:** | 04/13/2016 | **Blanket Bond (per case limit):** | $14,877,090.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 10,700.00 | | 10,757.89 |
| 12/21/2012 | 1023 | WAA | Salary | 2690-000 | | 1,351.06 | 9,406.83 |
| 12/21/2012 | 1024 | MLG | Salary | 2690-000 | | 1,111.27 | 8,295.56 |
| 12/21/2012 | 1025 | CJM | Salary | 2690-000 | | 1,376.11 | 6,919.45 |
| 12/21/2012 | 1026 | WTP | Salary | 2690-000 | | 1,625.79 | 5,293.66 |
| 12/21/2012 | 1027 | TAR | Salary | 2690-000 | | 1,160.99 | 4,132.67 |
| 12/21/2012 | 1028 | GAS | Salary | 2690-000 | | 1,020.47 | 3,112.20 |
| 12/21/2012 | 1029 | SSS | Salary | 2690-000 | | 735.45 | 2,376.75 |
| 12/26/2012 | | Transfer from Operating Account (9239) | | 9999-000 | ! 300.00 | | 2,676.75 |
| 12/26/2012 | | Payroll Taxes | Taxes | 2690-000 | | 2,610.50 | 66.25 |
| 12/26/2012 | | Service fee | Bank Fee | 2690-000 | | 10.00 | 56.25 |
| 12/28/2012 | 1030 | WAA | Salary | 2690-000 | | 711.95 | -655.70 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9

Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | | |
|---|---|---|
| Trustee Name: | John  P. Neblett (580060) | |
| Bank Name: | First National Bank of Vinita | |
| Account #: | ****9220 Gettig Payroll Account | |
| Blanket Bond (per case limit): | $14,877,090.00 | |
| Separate Bond (if applicable): | N/A | |

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 33 of 102

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2012 | 1031 | MLG | Salary | 2690-000 | | 572.27 | -1,227.97 |
| 12/28/2012 | 1032 | CJM | Salary | 2690-000 | | 731.66 | -1,959.63 |
| 12/28/2012 | 1033 | WTP | Salary | 2690-000 | | 852.03 | -2,811.66 |
| 12/28/2012 | 1034 | TAR | Salary | 2690-000 | | 601.33 | -3,412.99 |
| 12/28/2012 | 1035 | GAS | Salary | 2690-000 | | 521.47 | -3,934.46 |
| 12/28/2012 | 1036 | SSS | Salary | 2690-000 | | 382.91 | -4,317.37 |
| 12/31/2012 | 1037 | WAA | Salary | 2690-000 | | 711.95 | -5,029.32 |
| 12/31/2012 | 1038 | MLG | Salary | 2690-000 | | 572.27 | -5,601.59 |
| 12/31/2012 | 1039 | TAR | Salary | 2690-000 | | 601.33 | -6,202.92 |
| 12/31/2012 | 1040 | GAS | Salary | 2690-000 | | 521.47 | -6,724.39 |
| 01/02/2013 | | Transfer from Operating Account (9239) | | 9999-000 | ! 6,471.42 | | -252.97 |
| 01/02/2013 | | Payroll Taxes | Taxes | 2690-000 | | 1,122.22 | -1,375.19 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9220 Gettig Payroll Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/2013 | | Payroll Taxes | Taxes | 2690-000 | | 714.38 | -2,089.57 |
| 01/16/2013 | | Transfer from Operating Account (9239) | | 9999-000 | ! 3,751.58 | | 1,662.01 |
| 01/31/2013 | | Payroll Taxes | Taxes | 2690-000 | | 1,600.10 | 61.91 |
| 03/11/2015 | | Funds transfer to Estate Account | Funds transfer to Estate Account | 9999-000 | | 61.91 | 0.00 |
| | | **COLUMN TOTALS** | | | **67,783.62** | **67,783.62** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 67,049.50 | 61.91 | |
| | | **Subtotal** | | | **734.12** | **67,721.71** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$734.12** | **$67,721.71** | |

Exhibit 9

Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | | Blanket Bond (per case limit): | $14,877,090.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/2012 | {3} | Opening Balance | [Gettig Technologies General Account] | 1130-000 | 892.40 | | 892.40 |
| 10/18/2012 | {3} | Ventramex | Wire Transfer | 1130-000 | 792.00 | | 1,684.40 |
| 10/19/2012 | {3} | J-Rad Technical | Cash Receipts | 1130-000 | 522.00 | | 2,206.40 |
| 10/19/2012 | {3} | Samec | Wire Transfer | 1130-000 | 544.00 | | 2,750.40 |
| 10/22/2012 | {3} | MJM Industries | Cash Receipts | 1130-000 | 166.80 | | 2,917.20 |
| 10/22/2012 | {3} | Shaxon Industries | Cash Receipts | 1130-000 | 166.80 | | 3,084.00 |
| 10/22/2012 | {3} | CHR-Hansen | Cash Receipts | 1130-000 | 291.00 | | 3,375.00 |
| 10/22/2012 | {3} | Marsh Electronics | Cash Receipts | 1130-000 | 495.00 | | 3,870.00 |
| 10/22/2012 | {3} | Dicon Connections | Cash Receipts | 1130-000 | 498.00 | | 4,368.00 |
| 10/22/2012 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 911.40 | | 5,279.40 |
| 10/22/2012 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 1,619.77 | | 6,899.17 |
| 10/24/2012 | {3} | BH Electronics | Cash Receipts | 1130-000 | 522.00 | | 7,421.17 |
| 10/25/2012 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 2.28 | | 7,423.45 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/2012 | {3} | Fin-Con Assembly | Cash Receipts | 1130-000 | 62.00 | | 7,485.45 |
| 10/25/2012 | {3} | Delphi | Wire Transfer | 1130-000 | 5,040.00 | | 12,525.45 |
| 10/25/2012 | | Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 2,497.27 | 10,028.18 |
| 10/25/2012 | 2774 | Indiana Department Of Revenue | Payroll:Payroll Taxes | 2690-000 | | 20.14 | 10,008.04 |
| 10/25/2012 | 2775 | First National Bank | Payroll:Payroll Taxes | 2690-000 | | 551.10 | 9,456.94 |
| 10/25/2012 | 2776 | Pennsylvania Department Of Revenue | Payroll:Payroll Taxes | 2690-000 | | 84.18 | 9,372.76 |
| 10/25/2012 | 2777 | Pennsylvania UC Fund | Payroll:Payroll Taxes | 2690-000 | | 2.19 | 9,370.57 |
| 10/25/2012 | 2778 | Centre Tax Agency | Payroll:Payroll Taxes | 2690-000 | | 48.48 | 9,322.09 |
| 10/25/2012 | | Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 210.27 | 9,111.82 |
| 10/29/2012 | {3} | Whitepath Fab Tech | Cash Receipts | 1130-000 | 51.00 | | 9,162.82 |
| 10/29/2012 | {3} | Pinner Wire & Cable | Cash Receipts | 1130-000 | 240.00 | | 9,402.82 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

Exhibit 9
Page: 16

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV  Doc 783  Filed 01/14/20  Entered 01/14/20 09:45:12  Main Document  Page 37 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-06044 | | | **Trustee Name:** | John  P. Neblett (580060) | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | | | **Bank Name:** | First National Bank of Vinita | |
| **Taxpayer ID #:** | **-***9341 | | | **Account #:** | ****9239 Gettig Operating Account | |
| **For Period Ending:** | 04/13/2016 | | | **Blanket Bond (per case limit):** | $14,877,090.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/29/2012 | {3} | Electic Motion | Cash Receipts | 1130-000 | 328.85 | | 9,731.67 |
| 10/29/2012 | {3} | Fin-Con Assembly | Cash Receipts | 1130-000 | 522.00 | | 10,253.67 |
| 10/29/2012 | {3} | Heilind Electronics | Cash Receipts | 1130-000 | 540.00 | | 10,793.67 |
| 10/29/2012 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 784.30 | | 11,577.97 |
| 10/29/2012 | {3} | Kongsberg Automotive | Cash Receipts | 1130-000 | 840.00 | | 12,417.97 |
| 10/31/2012 | {3} | CC Industries | Cash Receipts | 1130-000 | 120.00 | | 12,537.97 |
| 10/31/2012 | {3} | PDQ Manufacturing | Cash Receipts | 1130-000 | 510.00 | | 13,047.97 |
| 10/31/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 647.00 | | 13,694.97 |
| 10/31/2012 | {3} | MPD Components | Cash Receipts | 1130-000 | 650.00 | | 14,344.97 |
| 10/31/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,188.00 | | 15,532.97 |
| 10/31/2012 | {3} | CareFusion | Cash Receipts | 1130-000 | 7,252.20 | | 22,785.17 |
| 10/31/2012 | | Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 825.60 | 21,959.57 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

Case 1:05-bk-06044-HWV Doc 783 Filed 01/14/20 Entered 01/14/20 09:45:12 Main Document Page 38 of 102

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2012 | | Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 9,011.06 | 12,948.51 |
| 10/31/2012 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 96.40 | 12,852.11 |
| 11/01/2012 | {3} | Anixter Canada | Cash Receipts | 1130-000 | 55.00 | | 12,907.11 |
| 11/02/2012 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 98.00 | | 13,005.11 |
| 11/02/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,188.00 | | 14,193.11 |
| 11/02/2012 | {3} | M & G Electronics | Cash Receipts | 1130-000 | 1,197.00 | | 15,390.11 |
| 11/02/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 2,376.00 | | 17,766.11 |
| 11/05/2012 | {3} | General Dynamics | Cash Receipts | 1130-000 | 131.25 | | 17,897.36 |
| 11/05/2012 | {3} | Standard Motor Products | Cash Receipts | 1130-000 | 344.90 | | 18,242.26 |
| 11/05/2012 | {3} | BH Electronics | Cash Receipts | 1130-000 | 504.00 | | 18,746.26 |
| 11/05/2012 | {3} | Dennis Burman | Cash Receipts | 1130-000 | 675.35 | | 19,421.61 |
| 11/09/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 11,309.40 | 8,112.21 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9

Page: 18

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/12/2012 | {3} | Mid-State Sales | Cash Receipts | 1130-000 | 64.75 | | 8,176.96 |
| 11/13/2012 | {3} | Kriebel Group | Cash Receipts | 1130-000 | 46.84 | | 8,223.80 |
| 11/13/2012 | {3} | Kauffman Engineering | Cash Receipts | 1130-000 | 500.00 | | 8,723.80 |
| 11/13/2012 | {3} | RHC Holding | Cash Receipts | 1130-000 | 500.00 | | 9,223.80 |
| 11/13/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 10,831.80 |
| 11/13/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 12,439.80 |
| 11/13/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 14,047.80 |
| 11/13/2012 | {3} | Smith Equipment | Cash Receipts | 1130-000 | 2,442.25 | | 16,490.05 |
| 11/13/2012 | {3} | CareFusion | Cash Receipts | 1130-000 | 3,701.70 | | 20,191.75 |
| 11/14/2012 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 1,000.00 | | 21,191.75 |
| 11/15/2012 | {3} | RCT Industries | Cash Receipts | 1130-000 | 552.00 | | 21,743.75 |
| 11/15/2012 | {3} | Spectrum Sensors | Cash Receipts | 1130-000 | 2,280.00 | | 24,023.75 |
| 11/19/2012 | {3} | Marvel Communications | Cash Receipts | 1130-000 | 500.00 | | 24,523.75 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Case 1:05-bk-06044-HWV  Doc 783  Filed 01/14/20  Entered 01/14/20 09:45:12  Main Document  Page 40 of 102

Exhibit 9
Page:    19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/2012 | {3} | Tri-Tech Machinery | Cash Receipts | 1130-000 | 516.25 | | 25,040.00 |
| 11/19/2012 | {3} | Henny Penny | Cash Receipts | 1130-000 | 522.00 | | 25,562.00 |
| 11/19/2012 | {3} | Dicon Connections | Cash Receipts | 1130-000 | 1,185.00 | | 26,747.00 |
| 11/19/2012 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 1,522.00 | | 28,269.00 |
| 11/20/2012 | {3} | CHR-Hansen | Cash Receipts | 1130-000 | 291.00 | | 28,560.00 |
| 11/20/2012 | {3} | Shaxon Industries | Cash Receipts | 1130-000 | 1,000.00 | | 29,560.00 |
| 11/20/2012 | {3} | FCI Automotive | Cash Receipts | 1130-000 | 1,520.00 | | 31,080.00 |
| 11/20/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 8,691.15 | 22,388.85 |
| 11/26/2012 | {3} | Kongsberg Automotive | Cash Receipts | 1130-000 | 387.50 | | 22,776.35 |
| 11/26/2012 | {3} | Conxall | Cash Receipts | 1130-000 | 500.00 | | 23,276.35 |
| 11/26/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 24,884.35 |
| 11/26/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 26,492.35 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Case 1:05-bk-06044-HWV  Doc 783  Filed 01/14/20  Entered 01/14/20 09:45:12  Main Document  Page 41 of 102

Exhibit 9
Page:    20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/27/2012 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 240.00 | | 26,732.35 |
| 11/28/2012 | 2780 | William Abrams | Expenses | 2690-000 | | 7,047.83 | 19,684.52 |
| 11/28/2012 | 2781 | UPS | UPS Charge | 2690-000 | | 381.38 | 19,303.14 |
| 11/28/2012 | 2782 | Stark County Treasurer | Tax:Property Tax | 2690-000 | | 81.10 | 19,222.04 |
| 11/28/2012 | 2783 | Scott A. Whitehill | Outside Services | 2690-000 | | 15.64 | 19,206.40 |
| 11/28/2012 | 2784 | Melissa Grove | Expenses | 2690-000 | | 32.19 | 19,174.21 |
| 11/28/2012 | 2785 | Consultation & Development Group, Inc. | Bills & Utilities:Internet | 2690-000 | | 26.50 | 19,147.71 |
| 11/28/2012 | 2786 | AT&T | Bills & Utilities:Home Phone | 2690-000 | | 223.53 | 18,924.18 |
| 11/28/2012 | 2787 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 1,306.00 | 17,618.18 |
| 11/28/2012 | 2788 | Gregg Township Water Authority | Bills & Utilities:Utilities | 2690-000 | | 120.00 | 17,498.18 |
| 11/28/2012 | 2789 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 2.11 | 17,496.07 |
| 11/28/2012 | 2790 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1.66 | 17,494.41 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | 2791 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1.72 | 17,492.69 |
| 11/28/2012 | 2792 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 16.16 | 17,476.53 |
| 11/28/2012 | 2793 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 34.96 | 17,441.57 |
| 11/28/2012 | 2794 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 218.08 | 17,223.49 |
| 11/28/2012 | 2795 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 636.83 | 16,586.66 |
| 11/28/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 2,300.00 | 14,286.66 |
| 11/29/2012 | {3} | Mestek,  Inc. | Cash Receipts | 1130-000 | 595.00 | | 14,881.66 |
| 11/29/2012 | {3} | Deco Sales, Inc. | Cash Receipts | 1130-000 | 2,871.00 | | 17,752.66 |
| 11/30/2012 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 32.54 | 17,720.12 |
| 12/03/2012 | {3} | Pinner Wire & Cable | Cash Receipts | 1130-000 | 81.50 | | 17,801.62 |
| 12/03/2012 | {3} | Corvette Central | Cash Receipts | 1130-000 | 120.00 | | 17,921.62 |
| 12/03/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 427.50 | | 18,349.12 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | |
|---|---|
| Trustee Name: | John  P. Neblett (580060) |
| Bank Name: | First National Bank of Vinita |
| Account #: | ****9239 Gettig Operating Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/2012 | {3} | Electric Motion | Cash Receipts | 1130-000 | 711.30 | | 19,060.42 |
| 12/03/2012 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 2,322.80 | | 21,383.22 |
| 12/03/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 3,618.00 | | 25,001.22 |
| 12/03/2012 | {3} | CareFusion | Cash Receipts | 1130-000 | 8,710.62 | | 33,711.84 |
| 12/06/2012 | {3} | Spectrum Controls | Cash Receipts | 1130-000 | 54.00 | | 33,765.84 |
| 12/06/2012 | {3} | Delphi | Wire Transfer | 1130-000 | 2,772.00 | | 36,537.84 |
| 12/06/2012 | 2796 | William Abrams | Expenses | 2690-000 | | 9,979.95 | 26,557.89 |
| 12/06/2012 | 2797 | Melissa Grove | Expenses | 2690-000 | | 91.26 | 26,466.63 |
| 12/06/2012 | 2798 | Terry Rossman | Expenses | 2690-000 | | 30.00 | 26,436.63 |
| 12/06/2012 | 2799 | UPS | UPS Charge | 2690-000 | | 37.11 | 26,399.52 |
| 12/06/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 10,681.75 | 15,717.77 |
| 12/10/2012 | {3} | St. Peter's Hospital | Cash Receipts | 1130-000 | 30.00 | | 15,747.77 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9

Page: 23

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 44 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-06044 | | | **Trustee Name:** | John  P. Neblett (580060) | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | | | **Bank Name:** | First National Bank of Vinita | |
| **Taxpayer ID #:** | **-***9341 | | | **Account #:** | ****9239 Gettig Operating Account | |
| **For Period Ending:** | 04/13/2016 | | | **Blanket Bond (per case limit):** | $14,877,090.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2012 | {3} | Kriebel Group | Cash Receipts | 1130-000 | 54.33 | | 15,802.10 |
| 12/10/2012 | {3} | Judco Manufacturing | Cash Receipts | 1130-000 | 56.00 | | 15,858.10 |
| 12/10/2012 | {3} | Pulse Electronics | Cash Receipts | 1130-000 | 500.00 | | 16,358.10 |
| 12/10/2012 | {3} | PDQ Manufacturing | Cash Receipts | 1130-000 | 699.00 | | 17,057.10 |
| 12/10/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 18,665.10 |
| 12/11/2012 | {3} | Corvette Central | Cash Receipts | 1130-000 | 120.00 | | 18,785.10 |
| 12/11/2012 | {3} | M & G Electronics | Cash Receipts | 1130-000 | 280.00 | | 19,065.10 |
| 12/11/2012 | {3} | Kauffman Engineering | Cash Receipts | 1130-000 | 581.50 | | 19,646.60 |
| 12/12/2012 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 539.30 | | 20,185.90 |
| 12/12/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 300.00 | 19,885.90 |
| 12/14/2012 | {3} | Delphi | Wire Transfer | 1130-000 | 2,268.00 | | 22,153.90 |
| 12/17/2012 | {3} | M & G Electronics | Cash Receipts | 1130-000 | 95.00 | | 22,248.90 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 45 of 102

Exhibit 9
Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/2012 | {3} | FCI Automotive | Cash Receipts | 1130-000 | 152.00 | | 22,400.90 |
| 12/17/2012 | {3} | Kauffman Engineering | Cash Receipts | 1130-000 | 166.80 | | 22,567.70 |
| 12/17/2012 | {3} | MJM Industries | Cash Receipts | 1130-000 | 500.00 | | 23,067.70 |
| 12/17/2012 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 1,450.00 | | 24,517.70 |
| 12/17/2012 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 26,125.70 |
| 12/18/2012 | {3} | Dicon Connections | Cash Receipts | 1130-000 | 996.00 | | 27,121.70 |
| 12/18/2012 | 2800 | William Abrams | Expenses | 2690-000 | | 4,886.48 | 22,235.22 |
| 12/18/2012 | 2801 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4,572.34 | 17,662.88 |
| 12/18/2012 | 2802 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 38.95 | 17,623.93 |
| 12/18/2012 | 2803 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 2,939.70 | 14,684.23 |
| 12/18/2012 | 2804 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 277.19 | 14,407.04 |
| 12/18/2012 | 2805 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 39.16 | 14,367.88 |
| 12/18/2012 | 2806 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 920.80 | 13,447.08 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9

Page: 25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2012 | 2807 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 40.40 | 13,406.68 |
| 12/20/2012 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 309.50 | | 13,716.18 |
| 12/20/2012 | {3} | Electric Motion | Cash Receipts | 1130-000 | 375.00 | | 14,091.18 |
| 12/20/2012 | {3} | Ventrame | Wire Transfer | 1130-000 | 792.00 | | 14,883.18 |
| 12/21/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 10,700.00 | 4,183.18 |
| 12/26/2012 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 300.00 | 3,883.18 |
| 12/31/2012 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 49.93 | 3,833.25 |
| 01/02/2013 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 240.00 | | 4,073.25 |
| 01/02/2013 | {3} | Global Harness | Cash Receipts | 1130-000 | 250.00 | | 4,323.25 |
| 01/02/2013 | {3} | Marvel Communications | Cash Receipts | 1130-000 | 291.80 | | 4,615.05 |
| 01/02/2013 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 387.50 | | 5,002.55 |
| 01/02/2013 | {3} | Parker Hannfin | Cash Receipts | 1130-000 | 500.00 | | 5,502.55 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/2013 | {3} | Fin-Con Assemblies | Cash Receipts | 1130-000 | 522.00 | | 6,024.55 |
| 01/02/2013 | {3} | Fargo Assemblies | Cash Receipts | 1130-000 | 660.00 | | 6,684.55 |
| 01/02/2013 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 1,264.10 | | 7,948.65 |
| 01/02/2013 | {3} | Electric Motion | Cash Receipts | 1130-000 | 1,298.00 | | 9,246.65 |
| 01/02/2013 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 10,854.65 |
| 01/02/2013 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 12,462.65 |
| 01/02/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 2,537.86 | | 15,000.51 |
| 01/02/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 5,996.10 | | 20,996.61 |
| 01/02/2013 | 2808 | William Abrams | Expenses | 2690-000 | | 7,074.99 | 13,921.62 |
| 01/02/2013 | 2809 | Consultation & Development Group, Inc. | Bills & Utilities:Internet | 2690-000 | | 26.50 | 13,895.12 |
| 01/02/2013 | 2810 | Verizon | Bills & Utilities:Home Phone | 2690-000 | | 612.12 | 13,283.00 |
| 01/02/2013 | 2811 | UPS | UPS Charge | 2690-000 | | 401.80 | 12,881.20 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/2013 | 2812 | McMaster-Carr | Supplies-Material | 2690-000 | | 96.85 | 12,784.35 |
| 01/02/2013 | 2813 | AT&T | Bills & Utilities:Home Phone | 2690-000 | | 140.49 | 12,643.86 |
| 01/02/2013 | 2814 | Gregg Township Water Authority | Bills & Utilities:Utilities | 2690-000 | | 100.00 | 12,543.86 |
| 01/02/2013 | 2815 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 1,316.00 | 11,227.86 |
| 01/02/2013 | 2816 | The Cincinnati Insurance Group | Workers Compensation Insurance | 2690-000 | | 1,149.00 | 10,078.86 |
| 01/02/2013 | 2817 | Injection Plastics & Mfg. Co., Inc. | Supplies-Material | 2690-000 | | 832.00 | 9,246.86 |
| 01/02/2013 | 2818 | Melissa Grove | Expenses | 2690-000 | | 85.75 | 9,161.11 |
| 01/02/2013 | 2819 | Electronic Services | Supplies-Material | 2690-000 | | 525.00 | 8,636.11 |
| 01/02/2013 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 6,471.42 | 2,164.69 |
| 01/09/2013 | {3} | Parker Hannfin | Cash Receipts | 1130-000 | 107.80 | | 2,272.49 |
| 01/09/2013 | {3} | Dicon Connections | Cash Receipts | 1130-000 | 115.00 | | 2,387.49 |
| 01/09/2013 | {3} | BH Electronics | Cash Receipts | 1130-000 | 522.00 | | 2,909.49 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                  *! - transaction has not been cleared*

Exhibit 9
Page: 28

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2013 | {3} | Deco Sales, Inc. | Cash Receipts | 1130-000 | 2,871.00 | | 5,780.49 |
| 01/09/2013 | {3} | Smith Equipment | Cash Receipts | 1130-000 | 2,964.25 | | 8,744.74 |
| 01/09/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 9,954.00 | | 18,698.74 |
| 01/09/2013 | 2820 | William Abrams | Expenses | 2690-000 | | 4,417.60 | 14,281.14 |
| 01/09/2013 | 2821 | Melissa Grove | Expenses | 2690-000 | | 18.00 | 14,263.14 |
| 01/10/2013 | {3} | Delphi | Wire Transfer | 1130-000 | 4,788.00 | | 19,051.14 |
| 01/16/2013 | {3} | Kriebel Group | Cash Receipts | 1130-000 | 46.11 | | 19,097.25 |
| 01/16/2013 | {3} | Brasscraft - Lancaster | Cash Receipts | 1130-000 | 100.00 | | 19,197.25 |
| 01/16/2013 | {3} | Electric Motion | Cash Receipts | 1130-000 | 110.00 | | 19,307.25 |
| 01/16/2013 | {3} | Heilind Electronics | Cash Receipts | 1130-000 | 540.00 | | 19,847.25 |
| 01/16/2013 | {3} | BH Electronics | Cash Receipts | 1130-000 | 582.00 | | 20,429.25 |
| 01/16/2013 | {3} | FCI Automotive | Cash Receipts | 1130-000 | 608.00 | | 21,037.25 |
| 01/16/2013 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 1,420.00 | | 22,457.25 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | |
|---|---|
| Trustee Name: | John P. Neblett (580060) |
| Bank Name: | First National Bank of Vinita |
| Account #: | ****9239 Gettig Operating Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/16/2013 | {3} | Caddo Connections | Cash Receipts | 1130-000 | 2,688.80 | | 25,146.05 |
| 01/16/2013 | {3} | Kongsberg Automotive | Cash Receipts | 1130-000 | 4,570.00 | | 29,716.05 |
| 01/16/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 10,331.30 | | 40,047.35 |
| 01/16/2013 | 2822 | William Abrams | Expenses | 2690-000 | | 6,587.55 | 33,459.80 |
| 01/16/2013 | 2823 | Spring Mills Manufacturing Inc. | Expenses | 2690-000 | | 39.73 | 33,420.07 |
| 01/16/2013 | 2824 | Consultation & Development Group, Inc. | Bills & Utilities:Internet | 2690-000 | | 26.50 | 33,393.57 |
| 01/16/2013 | 2825 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 135.97 | 33,257.60 |
| 01/16/2013 | 2826 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.91 | 33,253.69 |
| 01/16/2013 | 2827 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1,516.91 | 31,736.78 |
| 01/16/2013 | 2828 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 534.64 | 31,202.14 |
| 01/16/2013 | 2829 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1,481.60 | 29,720.54 |
| 01/16/2013 | 2830 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.11 | 29,716.43 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)

*! - transaction has not been cleared*

Exhibit 9

Page: 30

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 51 of 102

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/16/2013 | 2832 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 5.27 | 29,711.16 |
| 01/16/2013 | 2833 | AT&T | Bills & Utilities:Home Phone | 2690-000 | | 36.27 | 29,674.89 |
| 01/16/2013 | 2834 | Gregg Township Water Authority | Bills & Utilities:Utilities | 2690-000 | | 60.00 | 29,614.89 |
| 01/16/2013 | 2835 | Gregg Township Water Authority | Bills & Utilities:Utilities | 2690-000 | | 135.00 | 29,479.89 |
| 01/16/2013 | 2836 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 1,450.00 | 28,029.89 |
| 01/16/2013 | | Transfer To Payroll Account | Transfer to Gettig payroll account (see Asset #15) | 9999-000 | | 3,751.58 | 24,278.31 |
| 01/23/2013 | {3} | Judco Manufacturing | Cash Receipts | 1130-000 | 608.00 | | 24,886.31 |
| 01/23/2013 | {3} | Marvel Communications | Cash Receipts | 1130-000 | 875.00 | | 25,761.31 |
| 01/23/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 1,308.78 | | 27,070.09 |
| 01/23/2013 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 1,595.15 | | 28,665.24 |
| 01/23/2013 | {3} | Eaton Corporation | Cash Receipts | 1130-000 | 1,880.00 | | 30,545.24 |
| 01/23/2013 | {3} | Eastco International | Cash Receipts | 1130-000 | 526.00 | | 31,071.24 |

{} Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9

Page: 31

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/2013 | {3} | Ventramex | Wire Transfer | 1130-000 | 792.00 | | 31,863.24 |
| 01/30/2013 | {3} | Spectrum Controls | Cash Receipts | 1130-000 | 50.00 | | 31,913.24 |
| 01/30/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 360.00 | | 32,273.24 |
| 01/30/2013 | {3} | CareFusion | Cash Receipts | 1130-000 | 402.50 | | 32,675.74 |
| 01/30/2013 | {3} | Kongsberg Automotive | Cash Receipts | 1130-000 | 700.00 | | 33,375.74 |
| 01/30/2013 | {3} | Dicon Connections | Cash Receipts | 1130-000 | 1,056.00 | | 34,431.74 |
| 01/30/2013 | {3} | Creative Lighting | Cash Receipts | 1130-000 | 1,608.00 | | 36,039.74 |
| 01/30/2013 | 2837 | Creative Lighting Solutions | Refund-Rejected Material | 2690-000 | | 201.00 | 35,838.74 |
| 01/30/2013 | 2838 | A&A Auto Stores | Auto & Transport:Service & Parts | 2690-000 | | 858.60 | 34,980.14 |
| 01/30/2013 | 2839 | PA UC Fund | Payroll:Payroll Taxes | 2690-000 | | 1,888.18 | 33,091.96 |
| 01/30/2013 | 2840 | Centre Tax Agency | Payroll:Payroll Taxes | 2690-000 | | 916.26 | 32,175.70 |
| 01/31/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 56.18 | 32,119.52 |
| 02/07/2013 | {3} | CompuLink | Cash Receipts | 1130-000 | 125.00 | | 32,244.52 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page: 32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/2013 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 455.70 | | 32,700.22 |
| 02/07/2013 | {3} | Parker Hannifin | Cash Receipts | 1130-000 | 1,367.10 | | 34,067.32 |
| 02/12/2013 | {3} | Kriebel Group | Cash Receipts | 1130-000 | 5.05 | | 34,072.37 |
| 02/12/2013 | {3} | CHR Hansen | Cash Receipts | 1130-000 | 291.00 | | 34,363.37 |
| 02/12/2013 | 2841 | A&A Auto Stores | Auto & Transport:Service & Parts | 2500-000 | | 1,186.24 | 33,177.13 |
| 02/12/2013 | 2842 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1,124.89 | 32,052.24 |
| 02/12/2013 | 2843 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 10.66 | 32,041.58 |
| 02/12/2013 | 2844 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 264.44 | 31,777.14 |
| 02/12/2013 | 2845 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.24 | 31,772.90 |
| 02/12/2013 | 2846 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 5.09 | 31,767.81 |
| 02/12/2013 | 2847 | Indiana Department Of Revenue | Payroll:Payroll Taxes | 2690-000 | | 229.49 | 31,538.32 |
| 02/12/2013 | 2848 | Centre Tax Agency | Payroll:Payroll Taxes | 2690-000 | | 415.94 | 31,122.38 |
| 02/12/2013 | 2849 | United States Treasury | Tax:Fed | 2690-000 | | 278.60 | 30,843.78 |

{} Asset Reference(s)　　**UST Form 101-7-TDR ( 10 /1/2010)**　　*! - transaction has not been cleared*

Exhibit 9

Page: 33

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 54 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-06044 | | | **Trustee Name:** | John  P. Neblett (580060) | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | | | **Bank Name:** | First National Bank of Vinita | |
| **Taxpayer ID #:** | **-***9341 | | | **Account #:** | ****9239 Gettig Operating Account | |
| **For Period Ending:** | 04/13/2016 | | | **Blanket Bond (per case limit):** | $14,877,090.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/2013 | 2850 | PA UC Fund | Payroll:Payroll Taxes | 2690-000 | | 21.30 | 30,822.48 |
| 02/12/2013 | 2851 | Centre Tax Agency | Payroll:Payroll Taxes | 2690-000 | | 54.69 | 30,767.79 |
| 02/21/2013 | {3} | Ventramex | Wire Transfer | 1130-000 | 792.00 | | 31,559.79 |
| 02/28/2013 | {3} | EastCo International | Cash Receipts | 1130-000 | 33.00 | | 31,592.79 |
| 02/28/2013 | 2852 | Terry Rossman | Expenses | 2690-000 | | 66.96 | 31,525.83 |
| 02/28/2013 | 2853 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 900.00 | 30,625.83 |
| 02/28/2013 | 2854 | Spring Mills Manufacturing Inc. | Expenses | 2690-000 | | 4,235.98 | 26,389.85 |
| 02/28/2013 | 2855 | Ventramex Wire Transfer in Error | Refund-Rejected Material | 2690-000 | | 792.00 | 25,597.85 |
| 02/28/2013 | 2856 | The Cincinnati Insurance Group | Workers Compensation Insurance | 2690-000 | | 1,236.00 | 24,361.85 |
| 02/28/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 40.30 | 24,321.55 |
| 03/13/2013 | {3} | Kriebel Group | Cash Receipts | 1130-000 | 3.99 | | 24,325.54 |
| 03/13/2013 | 2857 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 5.08 | 24,320.46 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9

Page: 34

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/2013 | 2858 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.26 | 24,316.20 |
| 03/13/2013 | 2859 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 365.58 | 23,950.62 |
| 03/13/2013 | 2860 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 945.42 | 23,005.20 |
| 03/13/2013 | 2861 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.04 | 23,001.16 |
| 03/13/2013 | 2862 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 900.00 | 22,101.16 |
| 03/29/2013 | {3} | Southeastern Medical | Cash Receipts | 1130-000 | 360.00 | | 22,461.16 |
| 03/29/2013 | {3} | EastCo International | Cash Receipts | 1130-000 | 1,082.00 | | 23,543.16 |
| 03/29/2013 | 2863 | Terry Rossman | Expenses | 2690-000 | | 13.48 | 23,529.68 |
| 03/29/2013 | 2864 | Kuppel's Auto Center | Auto & Transport:Service & Parts | 2690-000 | | 250.00 | 23,279.68 |
| 03/29/2013 | 2865 | A&A Auto Stores | Auto & Transport:Service & Parts | 2500-000 | | 24.34 | 23,255.34 |
| 03/29/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.51 | 23,232.83 |
| 04/18/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 360.00 | | 23,592.83 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 35

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/18/2013 | {3} | First Energy | Cash Receipts | 1130-000 | 1,174.69 | | 24,767.52 |
| 04/18/2013 | 2866 | A&A Auto Stores | Auto & Transport:Service & Parts | 2500-000 | | 105.99 | 24,661.53 |
| 04/18/2013 | 2867 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 23,751.53 |
| 04/18/2013 | 2868 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 736.71 | 23,014.82 |
| 04/18/2013 | 2869 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 212.91 | 22,801.91 |
| 04/18/2013 | 2870 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.06 | 22,797.85 |
| 04/18/2013 | 2871 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.29 | 22,793.56 |
| 04/18/2013 | 2872 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 5.10 | 22,788.46 |
| 04/18/2013 | 2873 | Spring Mills Manufacturing Inc. | Expenses | 2690-000 | | 6,242.24 | 16,546.22 |
| 04/30/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 21.95 | 16,524.27 |
| 05/08/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 360.00 | | 16,884.27 |
| 05/22/2013 | 2874 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.67 | 16,880.60 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9

Page: 36

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/2013 | 2875 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.87 | 16,876.73 |
| 05/22/2013 | 2876 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.64 | 16,872.09 |
| 05/22/2013 | 2877 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 100.74 | 16,771.35 |
| 05/22/2013 | 2878 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 711.55 | 16,059.80 |
| 05/22/2013 | 2879 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 15,149.80 |
| 05/22/2013 | 2881 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 660.00 | 14,489.80 |
| 05/22/2013 | 2882 | Melissa Grove | Expenses | 2690-000 | | 1,999.94 | 12,489.86 |
| 05/31/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 21.37 | 12,468.49 |
| 06/12/2013 | 2883 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 554.56 | 11,913.93 |
| 06/12/2013 | 2884 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.64 | 11,910.29 |
| 06/12/2013 | 2885 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.63 | 11,905.66 |
| 06/12/2013 | 2886 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.84 | 11,901.82 |

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

Exhibit 9
Page: 37

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/2013 | 2887 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 10,991.82 |
| 06/12/2013 | 2888 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 440.00 | 10,551.82 |
| 06/28/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 20.96 | 10,530.86 |
| 07/02/2013 | 2889 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 220.00 | 10,310.86 |
| 07/17/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 720.00 | | 11,030.86 |
| 07/19/2013 | 2891 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 1,397.44 | 9,633.42 |
| 07/19/2013 | 2892 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.78 | 9,629.64 |
| 07/19/2013 | 2893 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.63 | 9,625.01 |
| 07/19/2013 | 2894 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.58 | 9,621.43 |
| 07/19/2013 | 2895 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 440.00 | 9,181.43 |
| 07/19/2013 | 2896 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 8,271.43 |
| 07/19/2013 | 2897 | The New York State Thruway | Auto & Transport:Tolls | 2690-000 | | 38.50 | 8,232.93 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 38

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/2013 | 2898 | Stark County Treasurer | Tax:Property Tax | 2690-000 | | 15.37 | 8,217.56 |
| 07/31/2013 | {3} | Southeastern Emergency Medical | Cash Receipts | 1130-000 | 720.00 | | 8,937.56 |
| 07/31/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 23.83 | 8,913.73 |
| 08/08/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 360.00 | | 9,273.73 |
| 08/22/2013 | {3} | Bound Tree Medical | Cash Receipts | 1130-000 | 360.00 | | 9,633.73 |
| 08/22/2013 | 2899 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.78 | 9,629.95 |
| 08/22/2013 | 2900 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.58 | 9,626.37 |
| 08/22/2013 | 2901 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.63 | 9,621.74 |
| 08/22/2013 | 2902 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 8,711.74 |
| 08/22/2013 | 2903 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 440.00 | 8,271.74 |
| 08/22/2013 | 2904 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 220.00 | 8,051.74 |
| 08/28/2013 | {3} | First Energy | Cash Receipts | 1130-000 | 110.61 | | 8,162.35 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 39

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 23.50 | 8,138.85 |
| 09/17/2013 | 2905 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 220.00 | 7,918.85 |
| 09/17/2013 | 2906 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 7,008.85 |
| 09/17/2013 | 2907 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.64 | 7,004.21 |
| 09/17/2013 | 2908 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.64 | 7,000.57 |
| 09/17/2013 | 2909 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.85 | 6,996.72 |
| 09/17/2013 | 2910 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 201.74 | 6,794.98 |
| 09/30/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.36 | 6,772.62 |
| 10/11/2013 | 2911 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.67 | 6,768.95 |
| 10/11/2013 | 2912 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.86 | 6,765.09 |
| 10/11/2013 | 2913 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.65 | 6,760.44 |
| 10/11/2013 | 2914 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 472.90 | 6,287.54 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 40

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/2013 | 2915 | Terry Rossman | Home:Lawn & Garden | 2690-000 | | 220.00 | 6,067.54 |
| 10/24/2013 | 2916 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 5,157.54 |
| 10/31/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 21.45 | 5,136.09 |
| 11/12/2013 | 2917 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.65 | 5,132.44 |
| 11/12/2013 | 2918 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.85 | 5,128.59 |
| 11/12/2013 | 2919 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.70 | 5,123.89 |
| 11/12/2013 | 2920 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 491.28 | 4,632.61 |
| 11/12/2013 | 2921 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 3,722.61 |
| 11/29/2013 | | Analysis Charge | Fees and Charges | 2690-000 | | 21.93 | 3,700.68 |
| 12/13/2013 | 2922 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.62 | 3,697.06 |
| 12/13/2013 | 2923 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.77 | 3,693.29 |
| 12/13/2013 | 2924 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.62 | 3,688.67 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 41

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | First National Bank of Vinita |
| **Account #:** | ****9239 Gettig Operating Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/2013 | 2925 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 566.32 | 3,122.35 |
| 12/13/2013 | 2926 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 920.00 | 2,202.35 |
| 12/31/2013 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 21.17 | 2,181.18 |
| 01/14/2014 | 2927 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.61 | 2,177.57 |
| 01/14/2014 | 2928 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 502.13 | 1,675.44 |
| 01/14/2014 | 2929 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 3.83 | 1,671.61 |
| 01/14/2014 | 2930 | Gregg Township Sewer Authority | Bills & Utilities:Utilities | 2690-000 | | 910.00 | 761.61 |
| 01/31/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 21.05 | 740.56 |
| 02/13/2014 | 2931 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.28 | 736.28 |
| 02/13/2014 | 2932 | West Penn Power | Bills & Utilities:Utilities | 2690-000 | | 4.03 | 732.25 |
| 02/28/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 20.37 | 711.88 |
| 03/31/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.06 | 689.82 |

{} Asset Reference(s)　　**UST Form 101-7-TDR ( 10 /1/2010)**　　　　　　　　　*! - transaction has not been cleared*

Exhibit 9

Page: 42

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | First National Bank of Vinita |
| Taxpayer ID #: | **-***9341 | Account #: | ****9239 Gettig Operating Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.05 | 667.77 |
| 05/30/2014 | | Analysis Charage | Fees & Charges:Bank Fee | 2690-000 | | 22.05 | 645.72 |
| 06/30/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.06 | 623.66 |
| 07/31/2014 | | Analysis Charge | Fees & Charges:Bank Fee | 2690-000 | | 22.06 | 601.60 |
| 08/05/2014 | | Closing Withdrawal | Cash & ATM | 2690-000 | | 601.60 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 175,466.93 | 175,466.93 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 67,049.50 | |
| Subtotal | 175,466.93 | 108,417.43 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $175,466.93 | $108,417.43 | |

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 63 of 102

Exhibit 9

Page: 43

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0066 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/2012 | {12} | Donald R. Calaiaro | Chapter 11 IOLTA account balance, adjusted for outstanding checks. | 1221-000 | 58,455.38 | | 58,455.38 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.89 | 58,399.49 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.68 | 58,283.81 |
| 01/04/2013 | {9} | National Penn Bank | Proceeds from sale of Tape Line per Court Order dated 1/3/13. | 1129-000 | 41,767.00 | | 100,050.81 |
| 01/04/2013 | 101 | Hildebrand Machinery & Co. | Re: Invoice #17614 - appraisal services re Tape Line sale | 3711-000 | | 1,000.00 | 99,050.81 |
| 01/10/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********6088 20130110 | 9999-000 | | 99,050.81 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 100,222.38 | 100,222.38 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 99,050.81 | |
| Subtotal | | 100,222.38 | 1,171.57 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $100,222.38 | $1,171.57 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 64 of 102

Exhibit 9

Page: 44

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 99,050.81 | | 99,050.81 |
| 01/15/2013 | 10102 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2013 FOR CASE #05-06044 | 2300-000 | | 95.98 | 98,954.83 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 134.37 | 98,820.46 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.66 | 98,687.80 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.21 | 98,550.59 |
| 04/19/2013 | | Matthew S. Hurley Auction Company | Auction proceeds | | 240,583.45 | | 339,134.04 |
| | {7} | | $291,436.00 | 1129-000 | | | 339,134.04 |
| | | | Auctioneer commission   -$29,143.60 | 3610-000 | | | 339,134.04 |

Exhibit 9

Page: 45

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Auctioneer costs and expenses combined  -$21,708.95 | 3620-000 | | | 339,134.04 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.47 | 338,890.57 |
| 05/13/2013 | | Matthew S. Hurley Auction Company | Online auction | | 182,111.08 | | 521,001.65 |
| | {10} | | Online auction  $226,454.00 | 1129-000 | | | 521,001.65 |
| | | | -$11,322.70 | 3610-000 | | | 521,001.65 |
| | | | -$33,020.22 | 3620-000 | | | 521,001.65 |
| 05/13/2013 | 10103 | Bankruptcy estate of GPI Aviation, Inc. | | | | 2,317.50 | 518,684.15 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

Exhibit 9

Page: 46

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {10} | | GPI Aviation allocation from combined auction $2,317.50 | 1129-000 | | | 518,684.15 |
| | | | needed to satisfy computer $0.00 | 1180-000 | | | 518,684.15 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 650.23 | 518,033.92 |
| 06/07/2013 | | Matthew S. Hurley Auction Company | Re-sale of 1965 Lincoln at supplemental auction (original auction buyer reneged). | | 9,000.00 | | 527,033.92 |
| | {7} | | $10,000.00 | 1129-000 | | | 527,033.92 |
| | {7} | | -$1,000.00 | 1129-000 | | | 527,033.92 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 703.20 | 526,330.72 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.75 | 525,497.97 |
| 08/05/2013 | {7} | Craig A. Kastner | 99 Van | 1129-000 | 500.00 | | 525,997.97 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                 *! - transaction has not been cleared*

Exhibit 9
Page: 47

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/2013 | {7} | Craig A. Kastner | 79 Ford Fairmont | 1129-000 | 500.00 | | 526,497.97 |
| 08/05/2013 | {7} | Terry A. Rossman | 99 Truck | 1129-000 | 3,500.00 | | 529,997.97 |
| 08/05/2013 | {7} | Harold L. Conley | Ford 150 Truck | 1129-000 | 1,100.00 | | 531,097.97 |
| 08/13/2013 | {7} | William A. Gettig | Gettig Lincoln Town Car | 1129-000 | 1,910.00 | | 533,007.97 |
| 08/13/2013 | | William A. Gettig | Reversed Deposit 100005 1 Gettig Lincoln Town Car | 1129-000 | -1,910.00 | | 531,097.97 |
| 08/21/2013 | {7} | William A. Gettig | Lincoln Town Car | 1129-000 | 1,910.00 | | 533,007.97 |
| 08/21/2013 | {7} | Craig A. Kastner | 1991 Station Wagon | 1129-000 | 2,000.00 | | 535,007.97 |
| 08/21/2013 | {7} | William A. Gettig | Lincoln Mk IV | 1129-000 | 2,270.00 | | 537,277.97 |
| 08/21/2013 | 10104 {7} | GPI Aviation | | 1129-000 | -500.00 | | 536,777.97 |
| 08/28/2013 | {8} | Spring Mills Manufacturing Inc. | Sale of all office equipment. | 1129-000 | 4,000.00 | | 540,777.97 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 763.30 | 540,014.67 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 750.84 | 539,263.83 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                  *! - transaction has not been cleared*

Exhibit 9

Page: 48

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/2013 | | Matthew Hurley Auction Company | Proceeds from sale of last Gettig inventory and equipment | | 6,151.45 | | 545,415.28 |
| | {8} | | Gross proceeds from online auction $12,937.17 | 1129-000 | | | 545,415.28 |
| | | | Commission and buyer's premium -$2,352.22 | 3630-000 | | | 545,415.28 |
| | | | Preparation, advertising, platform, processing fees -$4,433.50 | 3640-000 | | | 545,415.28 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 857.41 | 544,557.87 |
| 11/20/2013 | 10105 | Department of the Treasury | Income Taxes to the Department of Treasury. | 2690-000 | | 6,752.21 | 537,805.66 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 731.04 | 537,074.62 |
| 12/24/2013 | 10106 | Donna J. Miller, Tax Collector | Real estate taxes | 2820-000 | | 29,637.04 | 507,437.58 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 49

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV Doc 783 Filed 01/14/20 Entered 01/14/20 09:45:12 Main Document Page 70 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-06044 | | | **Trustee Name:** | John P. Neblett (580060) | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9341 | | | **Account #:** | ******5166 Checking Account | |
| **For Period Ending:** | 04/13/2016 | | | **Blanket Bond (per case limit):** | $14,877,090.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/2013 | 10107 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/26/2013 FOR CASE #05-06044 | 2300-000 | | 405.62 | 507,031.96 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 851.08 | 506,180.88 |
| 01/29/2014 | 10108 | Trustee Insurance Agency | Insurance on Spring Mills property | 2420-000 | | 17,406.78 | 488,774.10 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 755.17 | 488,018.93 |
| 02/03/2014 | {1} | C Wayne Company LP (Chris Kunes) | Deposit on Parcel #1 - 1 Streamside Place (main bldgs) | 1110-000 | 25,000.00 | | 513,018.93 |
| 02/03/2014 | {2} | C. Wayne Company, LP (Chris Kunes) | Deposit on Parcel #2 (houses) | 1110-000 | 5,000.00 | | 518,018.93 |
| 02/03/2014 | {12} | Donald Calaiaro IOLTA account | Turnover of unclaimed funds from Calaiaro per 1/6/14 Order. | 1221-000 | 18,728.86 | | 536,747.79 |
| 02/10/2014 | {2} | Susquehanna Bank | Deposit on sale of parcel # 3 | 1110-000 | 5,800.00 | | 542,547.79 |
| 02/12/2014 | 10109 | Epic Abstract | | 2500-000 | | 375.00 | 542,172.79 |
| 02/12/2014 | 10110 | Walker Trucking Rolloff Service | Setup and disposal of dumpster contents for auction sale | 2500-000 | | 596.86 | 541,575.93 |

{} Asset Reference(s)　　**UST Form 101-7-TDR ( 10 /1/2010)**　　　　　　　　　　　*! - transaction has not been cleared*

Exhibit 9

Page: 50

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 71 of 102

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/13/2014 | 10111 | Pa Dept of Revenue | Capital Stock obligation per notice #********0673. Revenue ID ******6291. | 6820-000 | | 1,342.09 | 540,233.84 |
| 02/20/2014 | 10112 | Capital Blue Cross | Per Court Order dated 1/6/14 re: unclaimed Chapter 11 funds | 6990-000 | | 7,267.81 | 532,966.03 |
| 02/20/2014 | 10113 | Richard Wagner | Per Court Order dated 1/6/14 - re: unclaimed Chapter 11 funds. | 6990-000 | | 512.05 | 532,453.98 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 717.62 | 531,736.36 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 739.33 | 530,997.03 |
| 04/23/2014 | | Alan F. Kirk, Esq. | Sale of 131 School Street (Parcel #2). Sale free and clear and disbursements approved by Court Order dated 4/13/14 (Docket #735) | | 35,561.87 | | 566,558.90 |
| | {1} | | Gross Proceeds from sale of Parcel #2 (Parcel #1 and #2 are combined in Asset #1)    $50,000.00 | 1110-000 | | | 566,558.90 |

Exhibit 9

Page: 51

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 72 of 102

| Case No.: | 05-06044 | Trustee Name: | John  P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {1} | | Offset for buyer's deposit already provided to Trustee (see deposit of 2/3/14).<br><br>-$5,000.00 | 1110-000 | | | 566,558.90 |
| | | | Title services and lender's title insurance<br><br>-$180.00 | 2500-000 | | | 566,558.90 |
| | | | State tax stamp (1%)($500)(Amt shown is net after offset of Line #407 ($187.69) and #408 ($198.59) per UST email dated 6/11/14.<br><br>-$113.72 | 2500-000 | | | 566,558.90 |
| | | Centre County Tax Claim Bureau | Delinquent Real Estate Taxes Parcel 21-9A/19 in full satisfaction of Claim #54.<br><br>-$2,676.80 | 4700-000 | | | 566,558.90 |
| | | Centre County Tax Claim Bureau | Delinquent Real Estate Taxes Parcel 21-9A/20 in full satisfaction of Claim #54.<br><br>-$234.60 | 4700-000 | | | 566,558.90 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                                    ! - transaction has not been cleared

Exhibit 9

Page: 52

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 05-06044 |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. |
| **Taxpayer ID #:** | **-***9341 |
| **For Period Ending:** | 04/13/2016 |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2014 County/Twp Taxes Parcel 21-9A/19<br><br>-$256.11 | 2820-000 | | | 566,558.90 |
| | | | 2014 County/Twp Taxes Parcel 21-9A/20<br><br>-$13.60 | 2820-000 | | | 566,558.90 |
| | | | Auctioneer fees<br><br>-$3,556.23 | 3610-000 | | | 566,558.90 |
| | | | Pre-conversion delinquent sewer amount per Joint Stipulation resolving objection to sale of Parcel #2. (Docket #732)(See Exhibit at Docket #732 for apportionment).<br><br>-$1,900.38 | 4700-000 | | | 566,558.90 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 53

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Post-conversion sewer expenses per Joint Stipulation resolving objection to sale of Parcel #2. (Docket #732)(See Exhibt at Docket #732 for apportionment)<br><br>-$506.69 | 2420-000 | | | 566,558.90 |
| 04/23/2014 | | Alan F. Kirk, Esq. | Sale of 139 W. Streamside Place (Parcel 1). Sale free and clear and disbursements approved by Court Order dated 4/3/14 (Docket #736). | | 234,549.04 | | 801,107.94 |
| | {1} | | Gross proceeds from sale of Parcel #1. Parcels #1 and #2 are combined in Asset #1).<br><br>$353,000.00 | 1110-000 | | | 801,107.94 |
| | {1} | | Offset for buyer's deposit already provided to Trustee (See deposit of 2/3/14).<br><br>-$25,000.00 | 1110-000 | | | 801,107.94 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

Exhibit 9

Page: 54

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Title services and Lender's title insurance<br><br>-$215.00 | 2500-000 | | | 801,107.94 |
| | | | State tax stamp (1%)($3,530.00)(Amt shown is net after offset from Line #407 per UST email of 6/11/14).<br><br>-$356.02 | 2500-000 | | | 801,107.94 |
| | | Centre County Tax Claim Bureau | Delinquent Real Estate Taxes to Centre County in full satisfaction of Claim #59<br><br>-$48,200.84 | 4700-000 | | | 801,107.94 |
| | | Centre County Tax Claim Bureau | Delinquent Real Estate Taxes to Centre County in full satisfaction of Claim #52.<br><br>-$1,060.93 | 4700-000 | | | 801,107.94 |

Exhibit 9
Page:      55

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | |
|---|---|
| Trustee Name: | John  P. Neblett (580060) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******5166 Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Pre-conversion delinquent sewer amount per Joint Stipulation resolving objection to sale of Parcel #1. (Docket #731)(See Exhibit at Docket #731 for apportionment).<br><br>-$13,411.23 | 4700-000 | | | 801,107.94 |
| | | | Post-conversion sewer expenses per Joint Stipulation resolving objection to sale of Parcel #1. (Docket #731)(See Exhibit at Docket #731 for apportionment).<br><br>-$3,575.77 | 2420-000 | | | 801,107.94 |
| | | | 2014 County/Twp Taxes ($4,472.79)(Amt shown is net after offset from Line #408 ($3,657.49) per email from UST dated 6/11/14.)<br><br>-$815.30 | 2820-000 | | | 801,107.94 |
| | | | 2014 County/Twp Taxes<br><br>-$88.25 | 2820-000 | | | 801,107.94 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                    *! - transaction has not been cleared*

Exhibit 9

Page: 56

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 77 of 102

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Advertising expenses per Hurley Auctions Invoice #4008. Combined with all auctioneer costs on Line 1307 of HUD ($25,727.62).  -$7,297.62 | 3620-000 | | | 801,107.94 |
| | | | Title searches preparing for sale per Hurley Auctions Invoice #4008. Combined with all auctioneer costs on Line 1307 of HUD ($25,727.62).  -$780.00 | 2500-000 | | | 801,107.94 |
| | | | Auctioneer's commission from sale. Combined with all auctioneer costs on Line 1307 of HUD ($25,727.62).  -$17,650.00 | 3610-000 | | | 801,107.94 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 892.45 | 800,215.49 |
| 05/09/2014 | {6} | First Energy Corp | Refund on Account #********6659 | 1129-000 | 27.81 | | 800,243.30 |
| 05/09/2014 | {6} | First Energy Corp. | Refund on account #********5810 | 1129-000 | 42.72 | | 800,286.02 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

Exhibit 9

Page: 57

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 78 of 102

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/2014 | {6} | First Energy Corp. | Refund on Account #********5281 | 1129-000 | 824.24 | | 801,110.26 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,151.76 | 799,958.50 |
| 06/10/2014 | | Tussey Settlement, Inc. Escrow Account | Receipts from sale of Parcel #3. Sale free and clear and disbursements approved per Court Order dated 5/9/14 (Docket #747). | | 41,323.72 | | 841,282.22 |
| | {2} | | Gross Proceeds from sale of Parcel #3.  $58,000.00 | 1110-000 | | | 841,282.22 |
| | {2} | | Offset for buyer's deposit already provided to Trustee (See deposit of 2/10/14).  -$5,800.00 | 1110-000 | | | 841,282.22 |
| | | | Tax Certification Fee - Parcel #3  -$30.00 | 2500-000 | | | 841,282.22 |
| | | | Deed preparation by Title Company - added at Trustee's request  -$95.00 | 2500-000 | | | 841,282.22 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 58

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | State Tax stamp (1%) - Parcel #3 ($580.00) (Amt shown is net of reduction for credits on HUD, Line #407 and #408 per UST email dated 6/11/14) <br><br> -$259.42 | 2500-000 | | | 841,282.22 |
| | | Centre County Tax Claim Bureau | 2011 County/Township/School Taxes to Centre County <br><br> -$1,392.38 | 4700-000 | | | 841,282.22 |
| | | Centre County Tax Claim Bureau | 2012 County/Township/School Taxes to Centre County <br><br> -$1,676.57 | 4700-000 | | | 841,282.22 |
| | | Centre County Tax Claim Bureau | 2011 County/Twp/School Taxes to Centre County (Parcel #3) <br><br> -$67.02 | 4700-000 | | | 841,282.22 |
| | | Centre County Tax Claim Bureau | 2012 County/Twp/School Taxes to Centre County (Parcel #3) <br><br> -$109.38 | 4700-000 | | | 841,282.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Page 80 of 102   Main Document

Exhibit 9

Page:      59

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2014 County Real Estate Taxes prorated from settlement date (Parcel #3)  -$293.18 | 2820-000 | | | 841,282.22 |
| | | | 2014 County Real Estate Taxes prorated from settlement date (Parcel #3)  -$14.18 | 2820-000 | | | 841,282.22 |
| | | | Auctioneer commission (Parcel #3)  -$4,148.28 | 2500-000 | | | 841,282.22 |
| | | | Pre-conversion delinquent sewer amount per Joint Stipulation resolving objection to sale of Parcel #2, which also resolved the amounts at issue for Parcel #3. (Docket #732)(See Exhibit at Docket #732 for apportionment).  -$2,203.39 | 4700-000 | | | 841,282.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                             *! - transaction has not been cleared*

Exhibit 9

Page: 60

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 81 of 102

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Post conversion expenses per Joint Stipulation resolving objection to sale of Parcel #2 which also resolved amounts at issue for Parcel #3)(Docket #732)(See Exhibit at Docket #732 for apportionment).  -$587.48 | 2420-000 | | | 841,282.22 |
| 06/29/2014 | 10114 | John Steffee - Accountant for the Trustee | | | | 24,788.26 | 816,493.96 |
| | | | Accountant Fees (Docket #754)  $24,103.63 | 3410-000 | | | 816,493.96 |
| | | | Accountant Expenses (Docket #754)  $684.63 | 3410-000 | | | 816,493.96 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,145.95 | 815,348.01 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,296.08 | 814,051.93 |
| 08/14/2014 | {3} | First National Bank | Final balance in operating account, closed 8/5/14. | 1130-000 | 601.60 | | 814,653.53 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 61

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,132.18 | 813,521.35 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,248.14 | 812,273.21 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,207.28 | 811,065.93 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,049.94 | 810,015.99 |
| 12/29/2014 | 10115 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2014 FOR CASE #05-06044 Voided on 01/07/2015 | 2300-004 | | 755.44 | 809,260.55 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,320.48 | 807,940.07 |
| 01/07/2015 | 10115 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2014 FOR CASE #05-06044 Voided: check issued on 12/29/2014 | 2300-004 | | -755.44 | 808,695.51 |
| 01/07/2015 | 10116 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2014 FOR CASE #05-06044 | 2300-000 | | 702.05 | 807,993.46 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,162.65 | 806,830.81 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 62

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,083.14 | 805,747.67 |
| 03/11/2015 | | First National Bank | Closure of account 9220 (Payroll account). | 9999-000 | 61.91 | | 805,809.58 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,236.27 | 804,573.31 |
| 04/20/2015 | 10117 | M & T Bank | | 2420-000 | | 418.75 | 804,154.56 |
| 04/21/2015 | 10118 | Trustee Insurance Agency | | 2420-000 | | 3,065.81 | 801,088.75 |
| 10/19/2015 | 10119 | Indiana Department of Revenue | Dividend paid 100.00% on $734.47; Claim# 78S; Filed: $734.47; Reference: | 4700-000 | | 734.47 | 800,354.28 |
| 10/19/2015 | 10120 | John P. Neblett, Trustee | Dividend paid 100.00% on $62,542.98, Trustee Compensation; Reference: | 2100-000 | | 62,542.98 | 737,811.30 |
| 10/19/2015 | 10121 | John P. Neblett, Esquire | Dividend paid 100.00% on $16,990.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 16,990.00 | 720,821.30 |
| 10/19/2015 | 10122 | John P. Neblett, Trustee | Dividend paid 100.00% on $6,261.48, Trustee Expenses; Reference: | 2200-000 | | 6,261.48 | 714,559.82 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

Exhibit 9

Page: 63

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 84 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-06044 | | | **Trustee Name:** | John P. Neblett (580060) | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9341 | | | **Account #:** | ******5166 Checking Account | |
| **For Period Ending:** | 04/13/2016 | | | **Blanket Bond (per case limit):** | $14,877,090.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10123 | John P. Neblett, Trustee | Dividend paid 100.00% on $812.63, Trustee Expenses; Reference: | 2200-000 | | 812.63 | 713,747.19 |
| 10/19/2015 | 10124 | John P. Neblett, Esq. | Dividend paid 100.00% on $1,500.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 1,500.00 | 712,247.19 |
| 10/19/2015 | 10125 | United States Trustee (ADMINISTRATIVE) | Dividend paid 100.00% on $2,275.00, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 2,275.00 | 709,972.19 |
| 10/19/2015 | 10126 | Jay T. Vonda | Dividend paid 100.00% on $409.64, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid); Reference: | 2690-000 | | 409.64 | 709,562.55 |
| 10/19/2015 | 10127 | International Sureties, LTD | Dividend paid 100.00% on $755.44, Bond Payments; Reference: Voided on 01/18/2016 | 2300-004 | | 755.44 | 708,807.11 |
| 10/19/2015 | 10128 | John Steffee - Accountant for trustee | Dividend paid 100.00% on $8,850.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,850.00 | 699,957.11 |

Exhibit 9

Page: 64

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10129 | Hartford Fire Insurance Company | Dividend paid 100.00% on $35,947.42, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 35,947.42 | 664,009.69 |
| 10/19/2015 | 10130 | James A. Benz (ADMINISTRATIVE) | Dividend paid 100.00% on $1,466.21, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,466.21 | 662,543.48 |
| 10/19/2015 | 10131 | Jeffrey D. Caldwell (ADMINISTRATIVE) | Dividend paid 100.00% on $1,400.39, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,400.39 | 661,143.09 |
| 10/19/2015 | 10132 | William F. Reilly | Dividend paid 100.00% on $1,810.25, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,810.25 | 659,332.84 |
| 10/19/2015 | 10133 | Pennsylvania Department of Revenue (ADMINISTRATIVE) | Dividend paid 100.00% on $5,276.16, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 5,276.16 | 654,056.68 |
| 10/19/2015 | 10134 | Jay Shah | Dividend paid 100.00% on $9,179.16, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 9,179.16 | 644,877.52 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page: 65

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10135 | David Michael Paul | Dividend paid 100.00% on $3,235.77, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 3,235.77 | 641,641.75 |
| 10/19/2015 | 10136 | Jay T. Vonada | Dividend paid 100.00% on $409.64, Other Prior Chapter Administrative Expenses; Reference: 25-4 | 6990-000 | | 409.64 | 641,232.11 |
| 10/19/2015 | 10137 | Rose A. Stuart | Dividend paid 100.00% on $146.98, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 146.98 | 641,085.13 |
| 10/19/2015 | 10138 | Thomas M. McCool | Dividend paid 100.00% on $99.11, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 99.11 | 640,986.02 |
| 10/19/2015 | 10139 | Thomas M. McCool | Dividend paid 100.00% on $3,761.97, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 3,761.97 | 637,224.05 |
| 10/19/2015 | 10140 | Curtis J. McCool | Dividend paid 100.00% on $1,158.98, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,158.98 | 636,065.07 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                    *! - transaction has not been cleared*

Exhibit 9

Page: 66

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John  P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10141 | John C. Martz | Dividend paid 100.00% on $1,189.24, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,189.24 | 634,875.83 |
| 10/19/2015 | 10142 | Joseph W. Chicko | Dividend paid 100.00% on $409.64, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 409.64 | 634,466.19 |
| 10/19/2015 | 10143 | Richard L. Wagner | Dividend paid 100.00% on $409.64, Other Prior Chapter Administrative Expenses; Reference: Voided on 01/18/2016 | 6990-004 | | 409.64 | 634,056.55 |
| 10/19/2015 | 10144 | Richard L. Wagner | Dividend paid 100.00% on $512.05, Other Prior Chapter Administrative Expenses; Reference: Voided on 01/18/2016 | 6990-004 | | 512.05 | 633,544.50 |
| 10/19/2015 | 10145 | Sandra S. Stitzer | Dividend paid 100.00% on $1,189.24, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,189.24 | 632,355.26 |
| 10/19/2015 | 10146 | Robin C. Warntz | Dividend paid 100.00% on $409.64, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11); Reference: | 6920-000 | | 409.64 | 631,945.62 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                                              *! - transaction has not been cleared*

Exhibit 9

Page: 67

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | | |
|---|---|---|
| Trustee Name: | John P. Neblett (580060) | |
| Bank Name: | Rabobank, N.A. | |
| Account #: | ******5166 Checking Account | |
| Blanket Bond (per case limit): | $14,877,090.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10147 | Indiana Department of Revenue | Dividend paid 100.00% on $114,102.94; Claim# 8P; Filed: $114,102.94; Reference: | 5200-000 | | 114,102.94 | 517,842.68 |
| 10/19/2015 | 10148 | Capital Blue Cross | Dividend paid 100.00% on $6,421.21; Claim# 24; Filed: $6,421.21; Reference: | 5200-000 | | 6,421.21 | 511,421.47 |
| 10/19/2015 | 10149 | Dept of Treasury | Dividend paid 100.00% on $49,702.27; Claim# 31P; Filed: $49,702.27; Reference: | 5200-000 | | 49,702.27 | 461,719.20 |
| 10/19/2015 | 10150 | William A Abrams | Dividend paid 100.00% on $13,743.72; Claim# 77P; Filed: $13,743.72; Reference: | 5200-000 | | 13,743.72 | 447,975.48 |
| 10/19/2015 | 10151 | Thomas M McCool | Dividend paid 100.00% on $3,916.00; Claim# 27; Filed: $5,303.44; Reference: | 5300-000 | | 3,916.00 | 444,059.48 |
| 10/19/2015 | 10152 | Joyce F Winter | Dividend paid 100.00% on $758.80; Claim# 33; Filed: $758.80; Reference: | 5300-000 | | 758.80 | 443,300.68 |
| 10/19/2015 | 10153 | Marian C. Wright | Dividend paid 100.00% on $1,194.00; Claim# 34; Filed: $1,194.00; Reference: | 5300-000 | | 1,194.00 | 442,106.68 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                              ! - transaction has not been cleared

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 88 of 102

Exhibit 9

Page: 68

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10154 | Jeffrey D. Caldwell | Dividend paid 100.00% on $4,925.00; Claim# 38P; Filed: $0.00; Reference: | 5300-000 | | 4,925.00 | 437,181.68 |
| 10/19/2015 | 10155 | William F. Reilly | Dividend paid 100.00% on $4,925.00; Claim# 40P; Filed: $0.00; Reference: | 5300-000 | | 4,925.00 | 432,256.68 |
| 10/19/2015 | 10156 | Melissa L Grove | Dividend paid 100.00% on $1,968.05; Claim# 61; Filed: $1,968.05; Reference: | 5300-000 | | 1,968.05 | 430,288.63 |
| 10/19/2015 | 10157 | Sharon G Stitzer | Dividend paid 100.00% on $1,570.82; Claim# 62; Filed: $1,570.82; Reference: | 5300-000 | | 1,570.82 | 428,717.81 |
| 10/19/2015 | 10158 | Gail A Shaffer | Dividend paid 100.00% on $1,300.00; Claim# 65; Filed: $1,300.00; Reference: | 5300-000 | | 1,300.00 | 427,417.81 |
| 10/19/2015 | 10159 | Patricia A. Strouse | Dividend paid 100.00% on $932.00; Claim# 66; Filed: $932.00; Reference: | 5300-000 | | 932.00 | 426,485.81 |
| 10/19/2015 | 10160 | Sandra Sharon Stitzer | Dividend paid 100.00% on $444.00; Claim# 68; Filed: $444.00; Reference: | 5300-000 | | 444.00 | 426,041.81 |
| 10/19/2015 | 10161 | Brenda A Rossman | Dividend paid 100.00% on $618.42; Claim# 71; Filed: $618.42; Reference: | 5300-000 | | 618.42 | 425,423.39 |
| 10/19/2015 | 10162 | Terry Rossman | Dividend paid 100.00% on $1,744.82; Claim# 72; Filed: $1,744.82; Reference: | 5300-000 | | 1,744.82 | 423,678.57 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 69

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 90 of 102

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 05-06044 | | | Trustee Name: | John P. Neblett (580060) | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | | | Bank Name: | Rabobank, N.A. | |
| Taxpayer ID #: | **-***9341 | | | Account #: | ******5166 Checking Account | |
| For Period Ending: | 04/13/2016 | | | Blanket Bond (per case limit): | $14,877,090.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10163 | William Abrams | Dividend paid 100.00% on $1,982.40; Claim# 73; Filed: $1,982.40; Reference: | 5300-000 | | 1,982.40 | 421,696.17 |
| 10/19/2015 | 10164 | Jay T Vonada | Dividend paid 100.00% on $679.82; Claim# 74; Filed: $679.82; Reference: | 5300-000 | | 679.82 | 421,016.35 |
| 10/19/2015 | 10165 | Robin Colleen Warntz | Dividend paid 100.00% on $945.82; Claim# 75; Filed: $945.82; Reference: | 5300-000 | | 945.82 | 420,070.53 |
| 10/19/2015 | 10166 | Kathryn B Treaster | Dividend paid 100.00% on $836.00; Claim# 76; Filed: $836.00; Reference: | 5300-000 | | 836.00 | 419,234.53 |
| 10/19/2015 | 10167 | William T Peck | Dividend paid 100.00% on $2,080.00; Claim# 79; Filed: $2,080.00; Reference: | 5300-000 | | 2,080.00 | 417,154.53 |
| 10/19/2015 | 10168 | Steven J. Leitch | Dividend paid 100.00% on $550.00; Claim# 83; Filed: $550.00; Reference: | 5300-000 | | 550.00 | 416,604.53 |
| 10/19/2015 | 10169 | Rose Ann Stuart | Dividend paid 100.00% on $984.00; Claim# 84; Filed: $984.00; Reference: | 5300-000 | | 984.00 | 415,620.53 |
| 10/19/2015 | 10170 | Curtis J McCool | Dividend paid 100.00% on $1,422.62; Claim# 87; Filed: $1,422.62; Reference: | 5300-000 | | 1,422.62 | 414,197.91 |
| 10/19/2015 | 10171 | Valentine M Heier | Dividend paid 100.00% on $7,418.00; Claim# 88; Filed: $7,418.00; Reference: | 5300-000 | | 7,418.00 | 406,779.91 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

Exhibit 9
Page: 70

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV  Doc 783  Filed 01/14/20  Entered 01/14/20 09:45:12  Main Document  Page 91 of 102

| Case No.: | 05-06044 |
|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. |
| Taxpayer ID #: | **-***9341 |
| For Period Ending: | 04/13/2016 |

| Trustee Name: | John  P. Neblett (580060) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account #: | ******5166 Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10172 | John C Martz | Dividend paid 100.00% on $1,654.00; Claim# 89; Filed: $1,654.00; Reference: | 5300-000 | | 1,654.00 | 405,125.91 |
| 10/19/2015 | 10173 | Barry Fern Stuck | Dividend paid 100.00% on $5,924.00; Claim# 90; Filed: $5,924.00; Reference: | 5300-000 | | 5,924.00 | 399,201.91 |
| 10/19/2015 | 10174 | Jay Shah | Dividend paid 100.00% on $4,925.00; Claim# 93P; Filed: $4,925.00; Reference: | 5300-000 | | 4,925.00 | 394,276.91 |
| 10/19/2015 | 10175 | Douglas Wolthuis | Dividend paid 100.00% on $3,800.00; Claim# 94; Filed: $3,800.00; Reference: | 5300-000 | | 3,800.00 | 390,476.91 |
| 10/19/2015 | 10176 | David Michael Paul | Dividend paid 100.00% on $4,925.00; Claim# 95P; Filed: $4,487.00; Reference: | 5300-000 | | 4,925.00 | 385,551.91 |
| 10/19/2015 | 10177 | Thomas J. Stitzer | Dividend paid 100.00% on $1,518.82; Claim# NOTFILED; Filed: $1,518.82; Reference: | 5300-000 | | 1,518.82 | 384,033.09 |
| 10/19/2015 | 10178 | Pennsylvania Department of Revenue | Dividend paid 100.00% on $17,975.14; Claim# 29P-3; Filed: $17,975.14; Reference: | 5800-000 | | 17,975.14 | 366,057.95 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 71

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10179 | Indiana Department of Revenue | Dividend paid 100.00% on $24,470.79; Claim# 78P; Filed: $24,470.79; Reference: | 5800-000 | | 24,470.79 | 341,587.16 |
| 10/19/2015 | 10180 | Department of Labor and Industry - UCTS | Dividend paid 100.00% on $7,665.77; Claim# 100; Filed: $7,665.77; Reference: | 5800-000 | | 7,665.77 | 333,921.39 |
| 10/19/2015 | 10181 | St Gobain Performance Plastics Inc | Dividend paid 37.75% on $133,128.80; Claim# 1; Filed: $133,128.80; Reference: | 7100-000 | | 50,262.94 | 283,658.45 |
| 10/19/2015 | 10182 | Hartford Fire Insurance Company | Dividend paid 37.75% on $13,941.58; Claim# 2; Filed: $13,941.58; Reference: | 7100-000 | | 5,263.66 | 278,394.79 |
| 10/19/2015 | 10183 | Federal Express Corporation | Dividend paid 37.75% on $467.00; Claim# 4; Filed: $467.00; Reference: Voided on 01/18/2016 | 7100-004 | | 176.32 | 278,218.47 |
| 10/19/2015 | 10184 | Verizon North Inc | Dividend paid 37.75% on $701.99; Claim# 6; Filed: $701.99; Reference: | 7100-000 | | 265.04 | 277,953.43 |
| 10/19/2015 | 10185 | Georgino Industrial Supply Inc | Dividend paid 37.75% on $863.85; Claim# 7; Filed: $863.85; Reference: | 7100-000 | | 326.15 | 277,627.28 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

Exhibit 9

Page: 72

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10186 | Indiana Department of Revenue | Dividend paid 37.75% on $10,693.37; Claim# 8U; Filed: $10,693.37; Reference: | 7100-000 | | 4,037.29 | 273,589.99 |
| 10/19/2015 | 10187 | AVAYA | Dividend paid 37.75% on $109.50; Claim# 9; Filed: $109.50; Reference: Stopped on 01/18/2016 | 7100-005 | | 41.34 | 273,548.65 |
| 10/19/2015 | 10188 | RHA Inc | Dividend paid 37.75% on $2,985.74; Claim# 10; Filed: $2,985.74; Reference: | 7100-000 | | 1,127.27 | 272,421.38 |
| 10/19/2015 | 10189 | Columbia Gas of Pennsylvania Inc | Dividend paid 37.75% on $56.42; Claim# 11; Filed: $56.42; Reference: | 7100-000 | | 21.30 | 272,400.08 |
| 10/19/2015 | 10190 | MSC Industrial Supply Co | Dividend paid 37.75% on $320.87; Claim# 13; Filed: $320.87; Reference: | 7100-000 | | 121.14 | 272,278.94 |
| 10/19/2015 | 10191 | Northern Indiana Public Service Company | Dividend paid 37.75% on $1,564.65; Claim# 14; Filed: $1,564.65; Reference: | 7100-000 | | 590.74 | 271,688.20 |
| 10/19/2015 | 10192 | FBK Medical Tubing Inc c/o Charles R Johanson III | Dividend paid 37.75% on $2,252.36; Claim# 15; Filed: $2,252.36; Reference: | 7100-000 | | 850.38 | 270,837.82 |
| 10/19/2015 | 10193 | Xerox Capital Services LLC | Dividend paid 37.75% on $709.32; Claim# 19; Filed: $709.32; Reference: | 7100-000 | | 267.80 | 270,570.02 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page: 73

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | | |
|---|---|---|
| Trustee Name: | John P. Neblett (580060) | |
| Bank Name: | Rabobank, N.A. | |
| Account #: | ******5166 Checking Account | |
| Blanket Bond (per case limit): | $14,877,090.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10194 | Hartford Fire Insurance Company | Dividend paid 37.75% on $3,627.90; Claim# 20; Filed: $3,627.90; Reference: | 7100-000 | | 1,369.72 | 269,200.30 |
| 10/19/2015 | 10195 | Allegheny Power | Dividend paid 37.75% on $9,411.24; Claim# 21; Filed: $9,411.24; Reference: | 7100-000 | | 3,553.23 | 265,647.07 |
| 10/19/2015 | 10196 | St. Paul Travelers (Vol) | Dividend paid 37.75% on $4,391.00; Claim# 23; Filed: $4,391.00; Reference: Stopped on 01/18/2016 | 7100-005 | | 1,657.83 | 263,989.24 |
| 10/19/2015 | 10197 | McQuaide Blasko Fleming & Faulkner Inc | Dividend paid 37.75% on $74,470.47; Claim# 26; Filed: $74,470.47; Reference: | 7100-000 | | 28,116.42 | 235,872.82 |
| 10/19/2015 | 10198 | Pennsylvania Department of Revenue | Dividend paid 37.75% on $232.76; Claim# 29U-3; Filed: $232.76; Reference: | 7100-000 | | 87.88 | 235,784.94 |
| 10/19/2015 | 10199 | Thomas M McCool | Dividend paid 37.75% on $495.51; Claim# 30; Filed: $5,303.44; Reference: | 7100-000 | | 187.08 | 235,597.86 |
| 10/19/2015 | 10200 | K&L Gates LLP formerly Kirkpatrick & Lockhart Nich | Dividend paid 37.75% on $66,214.75; Claim# 32 -2; Filed: $66,214.75; Reference: | 7100-000 | | 24,999.46 | 210,598.40 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                                 ! - transaction has not been cleared

Case 1:05-bk-06044-HWV    Doc 783    Filed 01/14/20    Entered 01/14/20 09:45:12    Main Document    Page 94 of 102

Exhibit 9

Page: 74

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10201 | United Telephone Co of IN Inc/dba Embarq | Dividend paid 37.75% on $1,184.20; Claim# 35; Filed: $1,184.20; Reference: Voided on 01/18/2016 | 7100-004 | | 447.10 | 210,151.30 |
| 10/19/2015 | 10202 | James A. Benz | Dividend paid 37.75% on $75.00; Claim# 36U; Filed: $0.00; Reference: | 7100-000 | | 28.32 | 210,122.98 |
| 10/19/2015 | 10203 | Jeffrey D. Caldwell | Dividend paid 37.75% on $3,659.00; Claim# 38U; Filed: $0.00; Reference: | 7100-000 | | 1,381.46 | 208,741.52 |
| 10/19/2015 | 10204 | William F. Reilly | Dividend paid 37.75% on $131.00; Claim# 40U; Filed: $0.00; Reference: | 7100-000 | | 49.46 | 208,692.06 |
| 10/19/2015 | 10205 | Alliance Financial Capital, Inc. | Dividend paid 37.75% on $49,535.95; Claim# 42; Filed: $49,535.95; Reference: Voided on 01/26/2016 | 7100-004 | | 18,702.36 | 189,989.70 |
| 10/19/2015 | 10206 | United Parcel Service | Dividend paid 37.75% on $180.61; Claim# 44; Filed: $180.61; Reference: Stopped on 01/18/2016 | 7100-005 | | 68.19 | 189,921.51 |
| 10/19/2015 | 10207 | Tri-Pro Metals, Inc. | Dividend paid 37.75% on $918.40; Claim# 46; Filed: $918.40; Reference: | 7100-000 | | 346.74 | 189,574.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 75

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10208 | Atlantic Tech Services | Dividend paid 37.75% on $2,100.00; Claim# 47; Filed: $2,100.00; Reference: | 7100-000 | | 792.86 | 188,781.91 |
| 10/19/2015 | 10209 | Cortape NE, Inc. d/b/a Tapeworks | Dividend paid 37.75% on $9,432.84; Claim# 56; Filed: $9,432.84; Reference: | 7100-000 | | 3,561.38 | 185,220.53 |
| 10/19/2015 | 10210 | Eckman & Danovitz LLC | Dividend paid 37.75% on $61,800.00; Claim# 63; Filed: $61,800.00; Reference: | 7100-000 | | 23,332.66 | 161,887.87 |
| 10/19/2015 | 10211 | Injection Plastics & Mfg. Co., Inc. | Dividend paid 37.75% on $2,392.00; Claim# 70; Filed: $2,392.00; Reference: | 7100-000 | | 903.10 | 160,984.77 |
| 10/19/2015 | 10212 | William A Abrams | Dividend paid 37.75% on $180,533.98; Claim# 77U; Filed: $180,533.98; Reference: | 7100-000 | | 68,160.82 | 92,823.95 |
| 10/19/2015 | 10213 | Indiana Department of Revenue | Dividend paid 37.75% on $169,136.33; Claim# 78U; Filed: $169,136.33; Reference: | 7100-000 | | 63,857.63 | 28,966.32 |
| 10/19/2015 | 10214 | McMaster-Carr Supply | Dividend paid 37.75% on $115.65; Claim# 80; Filed: $115.65; Reference: | 7100-000 | | 43.66 | 28,922.66 |

Exhibit 9

Page: 76

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-06044 | |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | |
| **Taxpayer ID #:** | **-***9341 | |
| **For Period Ending:** | 04/13/2016 | |

| | |
|---|---|
| **Trustee Name:** | John P. Neblett (580060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5166 Checking Account |
| **Blanket Bond (per case limit):** | $14,877,090.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/2015 | 10215 | Cross Radiator | Dividend paid 37.75% on $90.10; Claim# 82; Filed: $90.10; Reference: | 7100-000 | | 34.02 | 28,888.64 |
| 10/19/2015 | 10216 | K-Tube Corporation | Dividend paid 37.75% on $66,750.21; Claim# 86; Filed: $66,750.21; Reference: | 7100-000 | | 25,201.62 | 3,687.02 |
| 10/19/2015 | 10217 | Get It Right Tape Company, Inc. | Dividend paid 37.75% on $5,897.60; Claim# 91; Filed: $5,897.60; Reference: | 7100-000 | | 2,226.65 | 1,460.37 |
| 10/19/2015 | 10218 | Jay Shah | Dividend paid 37.75% on $2,999.00; Claim# 93U; Filed: $2,999.00; Reference: | 7100-000 | | 1,132.28 | 328.09 |
| 10/19/2015 | 10219 | David Michael Paul | Dividend paid 37.75% on $869.00; Claim# 95U; Filed: $0.00; Reference: | 7100-000 | | 328.09 | 0.00 |
| 01/18/2016 | 10127 | International Sureties, LTD | Dividend paid 100.00% on $755.44, Bond Payments; Reference: Voided: check issued on 10/19/2015 | 2300-004 | | -755.44 | 755.44 |
| 01/18/2016 | 10143 | Richard L. Wagner | Dividend paid 100.00% on $409.64, Other Prior Chapter Administrative Expenses; Reference: Voided: check issued on 10/19/2015 | 6990-004 | | -409.64 | 1,165.08 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 77

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12
Main Document   Page 98 of 102

| Case No.: | 05-06044 | Trustee Name: | John P. Neblett (580060) |
|---|---|---|---|
| Case Name: | GETTIG TECHNOLOGIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9341 | Account #: | ******5166 Checking Account |
| For Period Ending: | 04/13/2016 | Blanket Bond (per case limit): | $14,877,090.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/2016 | 10144 | Richard L. Wagner | Dividend paid 100.00% on $512.05, Other Prior Chapter Administrative Expenses; Reference: Voided: check issued on 10/19/2015 | 6990-004 | | -512.05 | 1,677.13 |
| 01/18/2016 | 10183 | Federal Express Corporation | Dividend paid 37.75% on $467.00; Claim# 4; Filed: $467.00; Reference: Voided: check issued on 10/19/2015 | 7100-004 | | -176.32 | 1,853.45 |
| 01/18/2016 | 10187 | AVAYA | Dividend paid 37.75% on $109.50; Claim# 9; Filed: $109.50; Reference: Stopped: check issued on 10/19/2015 | 7100-005 | | -41.34 | 1,894.79 |
| 01/18/2016 | 10196 | St. Paul Travelers (Vol) | Dividend paid 37.75% on $4,391.00; Claim# 23; Filed: $4,391.00; Reference: Stopped: check issued on 10/19/2015 | 7100-005 | | -1,657.83 | 3,552.62 |
| 01/18/2016 | 10201 | United Telephone Co of IN Inc/dba Embarq | Dividend paid 37.75% on $1,184.20; Claim# 35; Filed: $1,184.20; Reference: Voided: check issued on 10/19/2015 | 7100-004 | | -447.10 | 3,999.72 |
| 01/18/2016 | 10206 | United Parcel Service | Dividend paid 37.75% on $180.61; Claim# 44; Filed: $180.61; Reference: Stopped: check issued on 10/19/2015 | 7100-005 | | -68.19 | 4,067.91 |

{} Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9

Page: 78

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 05-06044 | | | Trustee Name: | John P. Neblett (580060) | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | | | Bank Name: | Rabobank, N.A. | |
| Taxpayer ID #: | **-***9341 | | | Account #: | ******5166 Checking Account | |
| For Period Ending: | 04/13/2016 | | | Blanket Bond (per case limit): | $14,877,090.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/2016 | 10205 | Alliance Financial Capital, Inc. | Dividend paid 37.75% on $49,535.95; Claim# 42; Filed: $49,535.95; Reference: Voided: check issued on 10/19/2015 | 7100-004 | | -18,702.36 | 22,770.27 |
| 02/01/2016 | 10220 | Richard L. Wagner | | 6990-000 | | 409.64 | 22,360.63 |
| 02/01/2016 | 10221 | Richard L. Wagner | | 6990-000 | | 512.05 | 21,848.58 |
| 03/25/2016 | 10222 | Clerk, United States Bankruptcy Court | Unclaimed funds | | | 21,848.58 | 0.00 |
| | | | Unclaimed funds $755.44 | 2300-001 | | | 0.00 |
| | | | Unclaimed funds $176.32 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $447.10 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $18,702.36 | 7100-001 | | | 0.00 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9

Page: 79

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 05-06044 | |
| Case Name: | GETTIG TECHNOLOGIES, INC. | |
| Taxpayer ID #: | **-***9341 | |
| For Period Ending: | 04/13/2016 | |

| | |
|---|---|
| Trustee Name: | John  P. Neblett (580060) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******5166 Checking Account |
| Blanket Bond (per case limit): | $14,877,090.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed funds  $68.19 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds  $1,657.83 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds  $41.34 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 919,698.56 | 919,698.56 | $0.00 |
| Less: Bank Transfers/CDs | 99,112.72 | 0.00 | |
| Subtotal | 820,585.84 | 919,698.56 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $820,585.84 | $919,698.56 | |

Exhibit 9
Page:  80

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 05-06044 | **Trustee Name:** | John  P. Neblett (580060) |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9341 | **Account #:** | ******5166 Checking Account |
| **For Period Ending:** | 04/13/2016 | **Blanket Bond (per case limit):** | $14,877,090.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,097,009.27 |
| Plus Gross Adjustments: | $252,546.56 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,349,555.83 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ****9220 Gettig Payroll Account | $734.12 | $67,721.71 | $0.00 |
| ****9239 Gettig Operating Account | $175,466.93 | $108,417.43 | $0.00 |
| **********0066 Checking Account | $100,222.38 | $1,171.57 | $0.00 |
| ******5166 Checking Account | $820,585.84 | $919,698.56 | $0.00 |
| | $1,097,009.27 | $1,097,009.27 | $0.00 |

| | |
|---|---|
| **04/13/2016** | /s/John  P. Neblett |
| **Date** | John  P. Neblett |

**UST Form 101-7-TDR (10 /1/2010)**

Exhibit 9

Page: 81

# Form 2

## Cash Receipts And Disbursements Record

Case 1:05-bk-06044-HWV   Doc 783   Filed 01/14/20   Entered 01/14/20 09:45:12   Main Document   Page 102 of 102

| | | | |
|---|---|---|---|
| **Case No.:** | 05-06044 | **Trustee Name:** | John P. Neblett (580060) |
| **Case Name:** | GETTIG TECHNOLOGIES, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9341 | **Account #:** | ******5166 Checking Account |
| **For Period Ending:** | 04/13/2016 | **Blanket Bond (per case limit):** | $14,877,090.00 |
| | | **Separate Bond (if applicable):** | N/A |

UST Form 101-7-TDR (10 /1/2010)